**UNITED STATES DISTRICT COURT**
**DISTRICT OF MASSSACHUSETTS**

**CASE NO.**

**CLASS ACTION**

MSP RECOVERY CLAIMS, SERIES LLC,
a Delaware entity, and SERIES 17-04-631, a
series of MSP Recovery Claims, Series LLC

      Plaintiffs,

v.

PLYMOUTH ROCK ASSURANCE
CORPORATION, INC., a Massachusetts
entity; THE PLYMOUTH ROCK
COMPANY, INC., a Massachusetts entity,

      Defendants.

_____/

**PLAINTIFFS' CLASS**
**<u>COMPLAINT FOR DAMAGES</u>**

## TABLE OF CONTENTS

NATURE OF THE ACTION ...................................................................................... 4

PLAINTIFFS' CLASS REPRESENTATIVE CLAIM ............................................... 5

    The A.C. claim demonstrates Plaintiffs' right to recover for Defendant's failure to meet
    its reimbursement obligations under the MSP Law. ............................................. 6

JURISDICTION AND VENUE ............................................................................... 13

BACKGROUND ...................................................................................................... 14

    I.    Medicare Advantage Organizations ....................................................... 14

    II.   The Medicare Payment Process ................................................................ 15

    III.  CMS' Standard for Storing Digital Health Insurance Claims Data ......... 15

    IV.  Plaintiffs' Use of EDI to Analyze Claims Data and Identify Reimbursement Claims
           Under the MSP Act. ................................................................................. 20

THE PARTIES ......................................................................................................... 21

CLASS DEFINITION .............................................................................................. 22

CLASS ALLEGATIONS .......................................................................................... 23

    a.    Numerosity ............................................................................................... 24

    b.    Commonality ............................................................................................ 24

    c.    Typicality ................................................................................................. 25

    d.    Adequacy ................................................................................................. 25

    e.    Ascertainability ....................................................................................... 26

CAUSES OF ACTION ............................................................................................. 28

COUNT I .................................................................................................................. 28

    Private Cause of Action Under 42 U.S.C. § 1395y(b)(3)(A) ............................ 28

JURY TRIAL DEMAND ......................................................................................... 30

PRAYER FOR RELIEF ........................................................................................................... 30

Plaintiffs, MSP Recovery Claims, Series LLC, a Delaware entity and Series 17-04-631, a series of MSP Recovery Claims, Series LLC (collectively, "Plaintiffs"), on behalf of itself and all others similarly situated, brings this action against Plymouth Rock Assurance Corporation, a Massachusetts corporation ("PRAC" or "Defendant") and The Plymouth Rock Company, Inc., a Massachusetts corporation ("TPRCI" or "Defendant"), and states as follows:

## NATURE OF THE ACTION

1.      This is a class action lawsuit under 42 U.S.C. § 1395y, otherwise known as the Medicare Secondary Payer ("MSP") Act or the MSP Law, arising from Defendant's systematic and uniform failure to reimburse conditional Medicare payments.

2.      Defendant has repeatedly failed to reimburse payments by Plaintiff's assignors and the Class Members on behalf of Medicare beneficiaries enrolled in Part C of the Medicare Act (the "Enrollees") for medical expenses resulting from injuries sustained in an accident (the "accident-related medical expenses"). The Enrollees were enrolled in Medicare Advantage health plans offered by Plaintiffs' assignors and the Class Members, i.e., Medicare Advantage Organizations ("MAOs").   Plaintiffs' assignors and the Class Members suffered an injury in fact from Defendant's failure to reimburse, and accordingly, have standing to sue under 42 U.S.C. § 1395y(b)(3)(A) (the "MSP Private Cause of Action").

3.      Defendant has failed to fulfill its statutory duty upon entering into settlements with the Enrollees. Specifically, Defendant has entered into settlement agreements with Medicare beneficiaries as a result of claims arising under liability insurance policies issued by Defendant. Liability insurance plans are considered primary plans under 42 U.S.C. § 1395y(b)(2). Accordingly, Defendant is a primary payer and must reimburse Plaintiffs and the putative Class

Members for their Medicare payments.

4.    Congress provided a private right of action to any private entity or individual to enforce the MSP Law and remedy a primary payer's failure to reimburse conditional payments made by original Medicare or an MAO.  As described in detail below, Plaintiffs' assignors and the Class Members have each suffered an injury in fact as a result of Defendant's failure to meet its statutory reimbursement obligations.

5.    On behalf of itself and the Class, Plaintiffs seek, *inter alia*, double damages under the MSP Private Cause of Action for Defendant's failure to properly reimburse conditional payments for Enrollees' medical expenses within the applicable limitations period. This lawsuit, like others, advances the interests of the MSP Law and Medicare, because when MAOs recover conditional payments they "spend less on providing coverage for their enrollees" and the "Medicare Trust Fund . . . achieve[s] cost savings." *In re Avandia Mktg., Sales Practices & Products Liab. Litig.*, 685 F.3d 353, 365 (3d Cir. 2012).

**PLAINTIFFS' CLASS REPRESENTATIVE CLAIM
RELATING TO MEDICARE PART C BENEFICIARIES**

6.    Plaintiffs are the class representative of a class that consists of MAOs and their assignees. Accordingly, Plaintiffs set forth below an example of Defendant's systematic and uniform failure to fulfill its statutory duties when entering into settlements with Medicare beneficiaries. In this example, Plaintiffs describe Defendant's failure to reimburse conditional payments and how that failure caused an injury in fact to an MAO, which subsequently assigned its recovery rights to Plaintiffs.

**The A.C. claim demonstrates Plaintiffs' right to recover for Defendant's failure to meet its reimbursement obligations under the MSP Law.**

7.      On January 1, 2014, A.C. was enrolled in a Medicare Advantage plan issued and administered by Fallon Community Health Plan ("FCHP"). Fallon Community Health Plan is an MAO.

8.      On April 12, 2012, A.C. was injured in an accident. The tortfeasor responsible for the accident was insured by Defendant under a liability insurance policy. As a direct result of the accident, A.C. sustained injuries which include but are not limited to the following:

     i.   4659-Acute Uris Of Unspecified Site

    ii.   7969-Other Nonspecific Abnormal Finding

   iii.   71941-Pain In Joint, Shoulder Region

   iv.   8404-Rotator Cuff Sprain And Strain

    v.   79399-Other Nonspec (Abnormal) Findings On Rad & Oth Exam, Body

   vi.   72761-Complete Rupture Of Rotator Cuff

   vii.   71943-Pain In Joint, Forearm

  viii.   3540-Carpal Tunnel Syndrome

   ix.   7295-Pain In Soft Tissues Of Limb

    x.   7149-Unspec Inflammatory Polyarthropathy

   xi.   V700-Routine Gen Med Ex@Hlth Care Facl

   xii.   V7284-Unspec Pre-Operative Examination

  xiii.   2251-Benign Neoplasm Of Cranial Nerves

  xiv.   92309-Contus Mx Sites Shoulder&Upper Arm

xv.   V7281-Unspecified Osteoporosis

xvi.   73390-Disorder Bone&Cartilage Unspecified

xvii.   71591 Osteoarthros Uns Gen/Loc Shldr Rgn

xviii.   79431-Nonspecific Abnormal Ecg

xix.   56210-Diverticulosis Of Colon

xx.   72690-Carpal Tunnel Syndrome

xxi.   3542-Lesion Of Ulnar Nerve

xxii.   7820-Disturbance Of Skin Sensation

xxiii.   71594-Osteoarthros Unspec Gen/Loc Hand

xxiv.   73300-Unspecified Osteoporosis

xxv.   E8199-Motor Veh Acc Uns Nature-Uns Pers

xxvi.   73320-Unspecified Cyst Of Bone

xxvii.   V7651-Special Scr Malig Neoplsm Colon

xxviii.   7822-Loc Superficial Swelling Mass/Lump

xxix.   71941-Pain In Joint, Shoulder Region

xxx.   3899-Unspecified Hearing Loss

xxxi.   71694-Unspecified Arthopathy, Hand

xxxii.   53081-Esophageal Reflux

xxxiii.   7149-Unspec Inflammatory Polyarthropathy

xxxiv.  7962-Elevd Bp Reading Without Dx Htn

xxxv.  8406-Supraspinatus Sprain And Strain

xxxvi.  2724-Other&Unspecified Hyperlipidemia

xxxvii.  61801-Cystocele W/O Utern Prolaps Midln

xxxviii.  72761-Complete Rupture Of Rotator Cuff

xxxix.  2662-Other B-Complex Deficiencies

xl.  V5865-Long-Term Use Of Steroids

xli.  25000-Db W/O Comp Type Ii/Uns Not Uncntrl

xlii.  2689-Unspecified Vitamin D Deficiency

xliii.  V8522-Body Mass Index 26.0-26.9 Adult

xliv.  V5869-Encounter Long-Term Use Oth Med

A list of the diagnosis codes and injuries assigned to A.C. in connection with A.C.'s accident-related treatment is attached hereto as **Exhibit A**.

9.  As a direct and proximate result of the accident and the injuries detailed above, A.C. required medical items and services.  Those medical items and services include but are not limited to:

i.  99213-Office/Outpatient Visit Est

ii.  94200-Lung Function Test (MBC/MVV)

iii.  87880-Strep A Assay W/Optic

iv.  87081-Culture Screen Only

    v.   9300-Electrocardiogram, Complete

    vi.   99214-Office/Outpatient Visit Est

    vii.   73200-Ct Upper Extremity W/O Dye

    viii.   20610-Drain/Inject, Joint/Bursa

    ix.   J1030-Inj Methylprdnisolone Actat 40 Mg

    x.   99203-Office/Outpatient Visit New

    xi.   95905-Motor Sens Nrve Conduct Test

    xii.   36415-Routine Venipuncture

    xiii.   99204-Office/Outpatient Visit New

    xiv.   86431-Rheumatoid Factor, Quant

    xv.   73130-X-Ray Exam Of Hand

    xvi.   85652-Rbc Sed Rate, Automated

    xvii.   99397-Per Pm Reeval Est Pat 65+ Yr

    xviii.   94721-Carpal Tunnel Surgery

    xix.   J0690-Injection Cefazolin Sodium 500 Mg

    xx.   01810-Anesth, Lower Arm Surgery

    xxi.   64721-Carpal Tunnel Surgery

An account of the items and services provided to A.C. as a result of the accident are included within **Exhibit A**. The medical services were rendered between April 16, 2012 and August 30, 2013.

10.    The medical provider subsequently issued a bill for payment of the accident-related medical expenses to A.C.'s MAO, Fallon Community Health Plan, which was fully responsible for all medical expenses incurred by A.C. Fallon Community Health Plan paid $1782.02. for A.C.'s accident-related medical expenses. While Plaintiffs allege the amount paid solely for purposes of completeness, the medical provider actually billed and charged Fallon Community Health Plan $8106.30. for A.C.'s accident-related medical expenses. The amount of damages recoverable under an MSP Act claim is what an MAO was charged, not what it ultimately paid. *See* 42 C.F.R. § 411.31. Accordingly, Plaintiffs seek double the amount of $8106.30. as damages for this particular claim.

11.    Following A.C.'s claim against Defendant's insured, Defendant indemnified its insured tortfeasor and made payments pursuant to a settlement with A.C. By entering into that settlement and releasing all claims, Defendant became a primary payer and subject to liability for A.C.'s accident-related medical expenses. In fact, Defendant reported and admitted to the Centers for Medicare & Medicaid Services ("CMS") that it was the primary payer for A.C.[1] Further, Defendant even reported information regarding the accident, the name of the reporting entity, and the type of insurance policy involved. This reporting demonstrates that Defendant was aware of

---

[1] Plaintiff has identified at least 23 instances where Defendant admitted it was to provide primary payment on behalf of Enrollees. A list of such instances is attached hereto as **Exhibit B**.

the accident and its responsibility to reimburse Fallon Community Health Plan. A true and correct copy of Defendant's report to CMS is attached hereto as **Exhibit C**.[2] Despite Defendant's reporting that it was a primary payer, and the corresponding admission that it should have paid for A.C.'s accident-related injuries, Defendant failed to do so, giving rise to a claim under the MSP Act.

12.    Upon receipt of the settlement agreement between Defendant and A.C., Plaintiffs reserves the right to amend this Complaint to pursue reimbursement for A.C.'s medical expenses against any of Defendant's affiliates that entered into a release with A.C.

13.    Plaintiffs have the legal right to pursue this MSP Act claim pursuant to a series of valid assignment agreements.

14.    Specifically, on June 19, 2017, Fallon Community Health Plan, Inc. irrevocably assigned all rights to recover conditional payments made on behalf of its Enrollees to MSP Recovery, LLC (the "Fallon Community Health Plan, Inc. Assignment"). The Fallon Community Health Plan, Inc. Assignment is attached hereto as **Exhibit D**, and expressly provides:

> Client hereby irrevocably assigns, transfers, conveys, sets over and delivers to MSP Recovery, and any of its successors and assigns, any and all of Client's right, title, ownership and interest in and to all Claims existing on the date hereof, whether based in contract, tort, Statutory right, and any and all rights (including, but not limited to, subrogation) to pursue and/or recover monies for Client that Client had, may have had, or has asserted against any party in connection with the Claims and all lights and claims against primary payers and/or third parties that may be liable to Client arising from or relating to the Claims, including claims under consumer protection statutes and laws, and all information relating thereto, all of which shall constitute the "Assigned Claims". The transfer, grant, right, or assignment of any and all of Client's right, title, ownership, interest and entitlements in and to the Assigned Claims shall remain the confidential and exclusive

---

[2] Plaintiff obtained this reporting data from a vendor called MyAbility. MyAbility is one of 16 CMS-authorized vendors that allow companies, such as Plaintiff, to access data that primary payers report to CMS, in compliance with their statutory reporting obligations. To be clear, the reporting data attached to this Complaint is taken directly from the data that CMS stores, which is inputted by the Defendant, not the Plaintiff. Accordingly, any inaccuracies or lack of specificity in the reporting data would be attributable to the manner in which Defendant chose to report.

property of MSP Recovery or its assigns. This assignment is irrevocable and absolute.

**Ex. D**, § 4.1.

15.    Thereafter, on June 20, 2017, MSP Recovery, LLC assigned all rights acquired under the Fallon Community Health Plan, Inc. Assignment to Series 17-04-631, a designated series of MSP Recovery Claims, Series LLC(the "Series Assignment").  The Series Assignment from MSP Recovery, LLC to Series 17-04-631 is attached hereto as **Exhibit E** and states:

> "…each undersigned Assignor, for and in consideration of the sum of Ten Dollars ($10.00) and other good and valuable consideration, the receipt of which is hereby acknowledged, irrevocably assigns, sells, transfers, conveys, sets over and delivers to Assignee and its successors and assigns, any and all of Assignor's right, title, ownership and interest in and to the "Assigned Claims", "Claims", Assigned Assets" and "Assigned Documents" (and all proceeds and products thereof) as such terms are defined in the Recovery Agreement dated June 19, 2017, by and among Fallon Community Health Plan, Inc., a Massachusetts corporation (the "Client"), and MSP Recovery, LLC, a Florida limited liability company (the "Agreement")

**Ex. E**, at 1.

16.    Accordingly, Plaintiffs are entitled to collect double damages against Defendant for its failure to reimburse Fallon Community Health Plan's conditional payment for A.C.'s accident-related expenses.

17.    Full details regarding the foregoing representative claim, i.e., specific payments, coverage determinations, etc., are immaterial to pleading an MSP Private Cause of Action but, in any event, are in Defendant's possession and will be located and assessed through the process of discovery. However, the allegations set forth herein plainly demonstrate that Plaintiffs' assignors suffered damages as a direct result of Defendant's individual failures to reimburse conditional payments as required under the MSP Law.

18.     In addition, Section 1395y(a)(1)(A) of the Medicare statute states that, "no payment may be made under [the Medicare statute] for any expenses incurred for items or services which . . . are not reasonable and necessary for the diagnosis or treatment of illness or injury."

19.     Because this Section contains an express condition of payment – that is, "no payment may be made" – it explicitly links each Medicare payment to the requirement that the particular item or service be "reasonable and necessary."

20.     Once an MAO makes a payment for medical items and services on behalf of its Enrollees, the payment is conclusive proof that the items and services were reasonable and necessary.

21.     The items and services received by and paid on behalf of the Enrollees, including A.C., were reasonable and necessary.

22.     All purported conditions precedent to the filing of this lawsuit have occurred, been performed, or have been otherwise waived by Defendant.

23.     Pursuant to MSP Recovery Claims, Series LLC's limited liability agreement and Delaware law, all rights arising from the assignment to its series, along with the right to bring any lawsuit in connection with said assignment, belongs to MSP Recovery Claims, Series LLC. Therefore, MSP Recovery Claims, Series LLC pursue Fallon Community Health Plan's rights to recover reimbursement of Medicare payments that should have been paid, in the first instance, by Defendant.

## JURISDICTION AND VENUE

24.     This Court has jurisdiction over the subject matter of this action under 28 U.S.C. § 1331 (federal question).

25.     Venue is proper under 28 U.S.C. § 1391 in the United States District Court for the District of Massachusetts because it is the district in which the cause of action accrued

26.     This Court has personal jurisdiction over Defendant as Defendant is authorized and licensed to conduct business in Massachusetts, maintains and carries on systematic and continuous contacts in this judicial district, regularly transacts business within this judicial district, and regularly avails itself of the benefits in this judicial district.

27.     All conditions precedent to this action have occurred, been performed, or have been waived, including meeting any purported threshold amount to the applicable.

## BACKGROUND

28.     The MSP Law declares that Medicare or MAOs are "secondary payers" to all other sources of coverage, and, consequently, MAOs that are injured as a result are empowered to recoup from the rightful primary payer if Medicare or an MAO pays for a service that fell within overlapping insurance coverage for a Medicare Part C beneficiary.

29.     Defendant is a primary plan under § 1395y(b)(2)(A) because it is a liability insurer. *See* 42 U.S.C. § 1395y(b)(2)(A) (defining "primary plan" to include a group health plan or large group health plan…a workmen's compensation law or plan, an automobile or liability insurance policy or plan (including a self-insured plan) or no-fault insurance); 42 C.F.R. § 411.21 (same).

## I.    Medicare Advantage Organizations

30.     The Medicare Advantage program, otherwise known as Part C, was enacted in 1997.  Under the Medicare Advantage program, a private insurance company, operating as an MAO, administers the provision of Medicare benefits pursuant to a contract with CMS. *See* **Exhibit F**, *MAO Directory provided by CMS*.

31.    CMS pays the MAO a fixed fee per Enrollee and the MAO provides, at minimum, the same benefits an Enrollee would receive under traditional Medicare.  MAOs are a private sector analog to traditional Medicare and have the same rights to reimbursement from primary payers, like the Defendant here.

## II.    The Medicare Payment Process

32.    An MAO must process and pay or deny claims promptly to comply with the specific requirements established by federal law, federal regulations, and the terms of its contract with CMS. Federal law requires Medicare and MAOs to pay within 30 days, 42 C.F.R. § 422.520(a), for only those medical expenses that are reasonable and necessary. 42 U.S.C. § 1395y(a)(1)(A).

## III.    CMS' Standard for Storing Digital Health Insurance Claims Data

33.    It is the custom and practice of CMS and primary plans to maintain records in a detailed electronic format.  According the U.S. Department of Health and Human Services (HHS), CMS, federal statutes, and industry best practices and guidelines, the standard format for storing digital health insurance claims data is an electronic data interchange ("EDI") format called 837P ("837").[3]

   a.  The 837 standard is mandated by the Federal government and used federal and state payors such as Medicare and Medicaid.

   b.  The 837 standard is also used by private insurers, hospital clinics, physicians and other health care providers (i.e., HIPAA covered entities) who typically adopt CMS standards.

---

[3] Department of Health and Human Services, Centers for Medicare and Medicaid. Medicare Billing: 837P and Form CMS 1500 (2016), https://www.cms.gov/Outreach-and-Education/Medicare-Learning-Network-MLN/MLNProducts/Downloads/837P-CMS-1500.pdf.

    c. Paper claims are captured in the CMS 1500, UB04, and UB92 forms, but electronically, the standard for storing data is the 837 format.

34. Essential components of an 837-claim file include but are not limited to the date(s) of service, diagnosis code(s) and medical procedure code(s).

    a. <u>Dates (including dates of service)</u>: the standard format for dates in electronic health care claims is YYYYMMDD, CCYYMMDD, or MM/DD/YYYY.

        i. According to industry best practices and guidelines, and to HHS and CMS, the standard format for expressing dates in healthcare insurance claims data is CCYYMMDD (CC representing two numeric digits to indicate Century, YY representing two numeric digits for year, MM representing two-digits for the month, DD representing two digits for the day of the month). Sometimes this is alternately expressed as YYYYMMDD.[4]

        ii. The CCYYMMDD date format standard has been in place for many years.

---

[4] *See* the Medicare Claims Processing Manual Chapter 3 and CMS Manual System, Pub 100-08 Medicare Program Integrity, Transmittal 721.

*See* CMS Guidance for 2010[5], 2011[6], 2012[7],  2013[8],  2014[9], and 2016.[10]

   iii.   CMS has also accepted the MM/DD/YYYY format for its local coverage determination data.  *See* Local Coverage Determination ("LCD") Date of Service Criteria.[11]

   iv.   The purpose of the date format is to ensure that dates of health care claims such as the date a medical procedure was provided (date of service or "DOS") in comparison to the date of settlement, can be searched, sorted and properly selected as compensable or non-compensable claims.

   v.   In general, ensuring the accuracy of dates, and other data is essential to

---

[5] CMS Manual System, Pub 100-20 One-Time Notification Transmittal 761 dated August 20, 2010, https://www.cms.gov/Regulations-and Guidance/Guidance/Transmittals/downloads/r761otn.pdf.

[6] CMS Manual System, Pub 100-20 One-Time Notification Transmittal 988 dated October 28, 2011, Business Requirements Table II, 7602.1 – Requirement, https://www.cms.gov/Regulations-and-Guidance/Guidance/Transmittals/downloads/R988OTN.pdf.

[7] CMS Manual System, Pub 100-20 One-Time Notification Transmittal 1050 dated February 29, 2012, https://www.cms.gov/Regulations-and-Guidance/Guidance/Transmittals/Downloads/R1050OTN-.pdf.

[8] CMS Manual System, Pub 100-20 One-Time Notification Transmittal 1277
Medicare Physician Fee Schedule, dated August 9, 2013, https://www.cms.gov/Regulations-and-Guidance/Guidance/Transmittals/downloads/R1277OTN.pdf.

[9] CMS Medicare Part D 2014 Guidance dated March 10, 2014, https://www.cms.gov/Medicare/Medicare-Fee-for-Service-Payment/Hospice/Downloads/Part-D-Payment-Hospice-Final-2014-Guidance.pdf.

[10] Medicare Plan Payment Group Enterprise Systems Solutions Group
Software Release Announcement, https://www.cms.gov/Research-Statistics-Data-and-Systems/CMS-Information-Technology/mapdhelpdesk/Downloads/Announcement-of-the-February-2017-Software-Release.pdf.

[11] CMS.gov.  Local Coverage Determination (LCD) Date of Service Criteria.
https://www.cms.gov/medicare-coverage-database/search/lcd-date-search.aspx?DocID=L35093&bc=gAAAAAAAAAAAA.

performing analysis on claims data files by health insurers, and others who may need to determine the value of claims, the relevance of particular claims with respect to patient conditions, dates of care, or whether the claim is compensable.

b. Medical Diagnosis and Procedure Codes:

    i. Diagnosis-Related Group (DRG) – DRGs are a statistical system of classifying any inpatient stay into groups for the purposes of payment. The DRG classification system divides possible diagnoses into more than 20 major body systems and subdivides them into almost 500 groups for the purpose of Medicare reimbursement. Factors used to determine the DRG payment amount include the diagnosis involved as well as the hospital resources necessary to treat the condition.[12][13]

    ii. International Classification of Diseases (ICD-9 and ICD-10) The diagnosis information is reported by the hospital using codes from the ICD-9-CM (the International Classification of Diseases, 9th Edition, Clinical Modification if the date of services is before October 1, 2015), or ICD-10 CM if the date

---

[12] Gillian I. Russell, Terminology, in FUNDAMENTALS OF HEALTH LAW 1, 12 (American Health Lawyers Association 5th ed., 2011).

[13] Beginning in 2007, CMS overhauled the DRG system with the development of "severity-adjusted DRGs." Specifically, beginning in October 2007, CMS began to replace DRGs with "Medicare-severity DRGs" or "MS-DRGs" through a three-year phase-in period that blended payment under the old DRG system and the MS-DRG system.  In a small number of MS-DRGs, classification is also based on the age, sex, and discharge status of the patient. The diagnosis and discharge information is reported by the hospital using codes from the ICD-9-CM or ICD-10 CM if the date of services is on or after October 1, 2015.

of services is on or after October 1, 2015

   iii.   Inpatient medical procedures ICD-9 Volume 2 and volume 3 and ICD-10 PCS. These codes are used to describe inpatient medical procedures, excluding the physician's bill.

   iv.   Current Procedural Terminology ("CPT") - CPT[14] codes are a standardized listing of descriptive terms and identifying codes for reporting outpatient medical services and procedures as well as both inpatient and outpatient physician services. The current version, CPT-4 is maintained by the American Medical Association and is an accepted standard by the National Committee on Vital Statistics or NCVHS.[15]

   v.   Ambulatory Patient Classification (APC) - Services performed in outpatient ambulatory surgery centers may be classified by APCs. CMS assigns individual services to APCs based on similar clinical characteristics and similar costs.[16]

---

[14] CPT codes and descriptions are copyrights of the American Medical Association Current Procedural Terminology.

[15] National Committee on Vital and Health Statistics, Consolidated Health Informatics Initiative, http://www.ncvhs.hhs.gov/meeting-calendar/agenda-of-the-december-9-10-2003-ncvhs-subcommittee-on-standards-and-security-hearing/consolidated-health-informatics-initiative-final-recommendation-information-sheet-billingfinancial-for-the-december-9-2003-ncvhs-subcommittee-on-standards-and-security-hearing/.

[16] CMS, Hospital Outpatient Prospective Payment System, Partial Hospitalization services furnished by hospitals or Community Mental Health Centers, Ambulatory Payment System, https://www.cms.gov/Outreach-and-Education/Medicare-Learning-Network-MLN/MLNProducts/downloads/HospitalOutpaysysfctsht.pdf.

vi.  Healthcare Common Procedure Coding System (HCPCS) - HCPCS is mainly used to indicate medical supplies, durable medical goods, ambulance services, and durable medical equipment, prosthetics, orthotics and supplies (DMEPOS).[17]

vii.  The standard Code set for medical diagnosis and procedure codes in health care claims is a series of digits as specified in 45 C.F.R. 162.1002 - Medical data code sets.

viii.  The purpose of standard diagnosis code sets is to use a universal terminology in describing patients with certain conditions to determine compensable or non-compensable claims.

35.  Specifically, CMS primarily utilizes two systems of classification: (1) the International Classification of Diseases ("ICD-9") medical diagnosis codes; and (2) Current Procedural Terminology ("CPT-4") procedure codes. *See* 45 C.F.R. 162.1002.

**IV.  Plaintiffs' Use of EDI to Analyze Claims Data and Identify Reimbursement Claims Under the MSP Act.**

36.  Using a software system (the "MSP System"), designed and developed by Plaintiffs, Plaintiffs can capture, compile, synthesize, and funnel large amounts of data to identify claims class-wide. The MSP System captures data from different sources to identify the Class Member enrollees' medical expenses incurred as a result of an accident and which should have been reimbursed for by Defendant after it entered into a settlement. The System can also identify

---

[17]  American Academy of Professional Coders (AAPC), https://www.aapc.com/resources/medical-coding/hcpcs.aspx.

the amounts owed, by using the Defendant's EDI, the MAO's data, and data acquired from outside sources, like CMS.

37.    Plaintiffs merge the Defendant's data with the information available on the MSP System to discover and identify a Medicare eligible person for whom reimbursement of secondary medical payments should have been made, along with any information stored as to potential class members.

38.    The MSP System utilizes ICD-9 or ICD-10 CM medical diagnosis codes and DRGs, ICD-9, ICD-10 PCS, HCPCS, or CPT procedure codes to identify and obtain any information regarding an Enrollee's claim, such as the type of injury suffered, the circumstances that caused the injury, whether the listed primary insurance provider made payment, and whether the insurance carrier was a liability provider.

## THE PARTIES

39.    Plaintiff, MSP Recovery Claims, Series LLC, is a Delaware series limited liability company with its principal place of business located at 5000 S.W. 75th Avenue, Suite 400, Miami, Florida 33155. MSP Recovery Claims, Series LLC's limited liability company agreement provides for the establishment of one or more designated Series. All records of all Series are maintained together with all assets of MSP Recovery Claims, Series LLC.

40.    MSP Recovery Claims, Series LLC has established various designated series pursuant to Delaware law in order to maintain various claims recovery assignments separate from other Company assets, and in order to account for and associate certain assets with certain particular series. All designated series form a part of MSP Recovery Claims, Series LLC and pursuant to MSP Recovery Claims, Series LLC's limited liability agreement and applicable

amendment(s), each designated series will be owned and controlled by the MSP Recovery Claims, Series LLC. MSP Recovery Claims, Series LLC may receive assignments in the name of MSP Recovery Claims, Series LLC and further associate such assignments with a particular series, or may have claims assigned directly to a particular series. In either event, the MSP Recovery Claims, Series LLC will maintain the right to sue on behalf of each series and pursue any and all rights, benefits, and causes of action arising from assignments to a series.  Any claim or suit may be brought by the MSP Recovery Claims, Series LLC in its own name or it may elect to bring suit in the name of its designated series.

41.    MSP Recovery Claims, Series LLC's limited liability agreement provides that any rights and benefits arising from assignments to its series shall belong to MSP Recovery Claims, Series LLC.

42.    Series 17-04-631, is a designated series of MSP Recovery Claims, Series LLC with its principal place of business at 5000 S.W. 75th Avenue, Suite 400, Miami, Florida 33155.

43.    The Defendant is an insurance company that is authorized to and presently conducts business in the State of Massachusetts.

44.    Complete diversity exists between the parties.

## CLASS DEFINITION

45.    The putative class (hereinafter referred to as "Class Members") is defined as:

All Medicare Advantage Organizations, or their assignees, that provide benefits under Medicare Part C, in the United States of America and its territories, which made payments for a Medicare beneficiary's medical expenses where Defendant:

(1) is the primary payer by virtue of having settled a claim with Medicare beneficiary enrolled in a Medicare Advantage plan;

(2) settled a dispute to pay for personal injuries with a Medicare beneficiary enrolled in a Medicare Advantage plan; and

(3) failed to reimburse Medicare Advantage Organizations, or their assignees, the payments provided for medical items and services related to the claims settled by Defendant.

This class definition excludes (a) Defendant, its officers, directors, management, employees, subsidiaries, and affiliates; and (b) any judges or justices involved in this action and any members of their immediate families.

## CLASS ALLEGATIONS

46.     This matter is brought as a class action pursuant to Federal Rule of Civil Procedure 23, on behalf of all Class Members or their assignees that paid for their beneficiaries' medical expenses, when Defendant should have made those payments as primary payers and should have reimbursed the Class Members.

47.     As discussed in this class action Complaint, Defendant has failed to provide primary payment and/or appropriately reimburse the Class Members for money they were statutorily required to pay under the MSP Law.  This failure to reimburse applies to Plaintiffs, as the rightful assignees of MAOs that assigned their recovery rights to Plaintiffs, and to all Class Members.  Class action law has long recognized that, when a company engages in conduct that has uniformly harmed a large number of claimants, class resolution is an effective tool to redress the harm.  This case, thus, is well suited for class-wide resolution.

48.     Class Members have been unlawfully burdened with paying for the medical costs of their beneficiaries when the law explicitly requires Defendant to make such payments.  The Medicare Act and its subsequent amendments were constructed to ensure an efficient and cost-effective system of cooperation and communication between primary and secondary payers. Defendant's failure to reimburse Plaintiffs and Class Members runs afoul of the Medicare Act and

has directly contributed to the ever-increasing costs of the Medicare system.

49.    The Class is properly brought and should be maintained as a class action under Rule 23(a), satisfying the class action prerequisites of numerosity, commonality, typicality, and adequacy shown as follows:

a.   **Numerosity**:   Joinder of all members is impracticable.  Upon information and belief, there are hundreds of MAOs (including its assignees) throughout the United States, which were not reimbursed by Defendant after it entered into a settlement with a Medicare beneficiary enrolled in a Medicare Advantage plan administered by an MAO. Thus, the numerosity element for class certification is met.

b.   **Commonality**:  Questions of law and fact are common to all members of the Class. Specifically, Defendant's misconduct was directed at all Class Members, their affiliates, and those respective organizations that contracted with CMS and were identified as "secondary payers" by Medicare Part C.  Defendant failed to make reimbursement payments, report the settlement it entered with Medicare beneficiaries, and ensure that Medicare remained a secondary payer, as a matter of course.  Thus, all Class Members have common questions of fact and law, *i.e.*, whether Defendant failed to comport with its statutory duty to pay or reimburse Plaintiffs' assignors pursuant to the MSP provisions. Each Class Member shares the same needed remedy, *i.e.*, reimbursement. Plaintiffs seek to enforce their own rights, as well as the reimbursement rights of the Class Members, for medical payments made on behalf of their Medicare Part C beneficiaries, as a result of Defendant's practice and course of conduct in failing to make primary payment or

properly providing appropriate reimbursement.

c.  **Typicality**:  Plaintiffs' claims are typical of the Class Members' claims, as all have been damaged in the same manner. Plaintiffs' and the Class Members' claims have the same essential characteristics, arise from the same course of conduct, and share the same legal theory. As the putative class representative, Plaintiffs possess the same interests and suffered the same injury as the other Class Members, which demonstrates a legally sufficient nexus between Plaintiffs' claims and the Class Members' claims. Plaintiffs' claims are typical of the Class Members' claims because Defendant failed to make primary payments for Enrollees' accident-related medical expenses, which it was obligated to do by virtue of their settlements with Enrollees. Plaintiffs' claims are typical because Plaintiffs, like the Class Members, has a right to relief for Defendant's failure to make primary payments, or reimburse Plaintiffs and Class Members for conditional payments of the Enrollees' accident-related medical expenses. Plaintiffs and the Class Members' claims are based on the same statutes, regulations, legal theories and factual situations. Defendant's business practices, acts and omissions are materially the same with respect to Plaintiffs and the Class Members' claims, as will be Defendant's legal defenses. Plaintiffs claims are, therefore, typical of the Class.

d.  **Adequacy**:  Plaintiffs will fairly and adequately represent and protect the interests of the Class.  Plaintiffs interests in vindicating these claims are shared with all members of the Class and there are no conflicts between the named Plaintiff and the putative Class Members. In addition, Plaintiffs are represented by counsel who

are competent and experienced in class action litigation and also have no conflicts. In fact, two courts have already concluded that Plaintiffs' counsel is "willing and able to take an active role as class representative and advocate on behalf of all class members." *E.g., MSPA Claims 1, LLC v. Ocean Harbor Cas. Ins.*, 2017 WL 477124 (Fla. 11th Cir. Ct. 2017); *MSPA Claims 1, LLC v. IDS Property Cas. Ins. Co.*, Case No. 2015-27940 CA-01 (Fla. 11th Cir. Ct. 2017).

e.  **Ascertainability**: Locating members of the Class would be relatively simple, since CMS maintains records of all MAOs, and providing notice to such entities could be accomplished by direct communication.

50.  The Class is properly brought and should be maintained as a class action under Rule 23(b)(3) because a class action in this context is superior. Pursuant to Rule 23(b)(3), common issues of law and fact predominate over any questions affecting only individual members of the Class. Defendant, whether deliberately or not, failed to make required payments under the MSP provisions and failed to reimburse Class Members and those organizations that assigned their recovery rights to Plaintiffs, thus depriving Plaintiffs, as assignee of the right to recovery, and Class Members of their statutory right to payment and reimbursement.

51.  It is the custom and practice of CMS and primary plans to maintain records in a detailed electronic format. Based on these practices, Plaintiffs maintain a reasonable methodology for generalized proof of Class-wide impact, using the MSP System designed and developed by Plaintiffs and its counsel. The MSP System captures, compiles, synthesizes and analyzes large amounts of data in order to identify claims for reimbursement of conditional payments. This case will not present manageability problems as compared to non-electronic data driven class actions.

There is no need for a fact-specific individual analysis of intent or causation, and damages will be calculated based upon the total fee-for-service amounts associated with the payments made on behalf of Enrollees. Plaintiffs are capable of using the MSP System to identify and quantify Class Members' claims, as it has done for its own claims.  Two other courts have recognized the MSP System as a viable method to prove damages in substantially similar cases wherein the plaintiff, like in this case, asserted an MSP private cause of action breach of contract causes of action. *MSPA Claims 1, LLC v. Ocean Harbor Cas. Ins.*, 2017 WL 477124 (Fla. 11th Cir. Ct. 2017); *MSPA Claims 1, LLC v. IDS Property Cas. Ins. Co.*, Case No. 2015-27940 CA-01 (Fla. 11th Cir. Ct. 2017).

52.     Proceeding with a class is superior to other methods for fair and efficient adjudication of this controversy because, *inter alia*, such treatment will allow a large number of similarly-situated entities to litigate their common claims simultaneously, efficiently, and without the undue duplications of effort, evidence, and expense that several individual actions would induce; individual joinder of the individual members is wholly impracticable; the economic damages suffered by the individual class members may be relatively modest compared to the expense and burden of individual litigation; and the court system would benefit from a class action because individual litigation would overload court dockets and magnify the delay and expense to all parties. The class action device presents far fewer management difficulties and provides the benefit of comprehensive supervision by a single court with economies of scale.

53.     Administering the proposed Class will be relatively simple. Defendant provided liability insurance policies with claimants who are also Medicare beneficiaries.  Once that data identifying these policies is compiled and organized, Plaintiffs can determine which of the policy

holders were Medicare beneficiaries during the applicable time.  Then, using the database, Plaintiffs and the Class Members can identify those payments made for medical treatment where the Defendant was (1) the primary payer and (2) for which reimbursement was not made. Indeed, two Florida state classes were recently certified in *MSPA Claims 1, LLC v. Ocean Harbor Cas. Ins.*, 2017 WL 477124 (Fla. 11th Cir. Ct. 2017) and *MSPA Claims 1, LLC v. IDS Property Cas. Ins. Co.*, Case No. 15-27940-CA-21 (Fla. 11th Cir. Ct. 2017) using the same methodology.

## CAUSES OF ACTION

54.    Plaintiffs' claims result from Defendant's failure to pay or reimburse Medicare payments which are secondary, as a matter of law, and must be reimbursed if a primary payer is available.  Defendant issues liability insurance policies and is thus a primary payer liable under the MSP Law.

## COUNT I
## Private Cause of Action Under 42 U.S.C. § 1395y(b)(3)(A)

55.    Plaintiffs incorporate by reference paragraphs 1-54 of this Complaint.

56.    Plaintiffs assert a private cause of action pursuant to 42 U.S.C. § 1395y(b)(3)(A) on behalf of itself and all similarly-situated parties.

57.    The elements of a cause of action under 42 U.S.C. § 1395y(b)(3)(A) are: (1) the defendant's status as a primary plan; (2) the defendant's failure to provide for primary payment or appropriate reimbursement; and (3) damages. *Humana Med. Plan, Inc. v. W. Heritage Ins. Co.*, 832 F.3d 1229, 1239 (11th Cir. 2016).

58.    Defendant's liability insurance policy is a primary plan, which rendered the Defendant a primary payer for accident-related medical expenses.

59.     As part of providing Medicare benefits to Medicare beneficiaries enrolled under the Medicare Advantage program, the Class Members and Plaintiffs' assignors paid for items and services which were also covered by liability insurance policies issued by Defendant.

60.     Because the Defendant is a primary payer, the Medicare payments for which Plaintiffs seek reimbursement were conditional payments under the MSP Law.

61.     Defendant was required to timely reimburse Plaintiffs' assignors for their conditional payments of the Enrollees' accident-related medical expenses. *See* 42 U.S.C. § 1395y(b)(2)(ii); 42 C.F.R. § 411.22(b)(3); *MSP Recovery, LLC v. Allstate Ins. Co.*, 835 F.3d 1351, 1355 (11th Cir. 2016). Defendant failed to do so.

62.     Plaintiffs and the Class Members have suffered money damages as a direct result of Defendant's failure to reimburse the accident-related medical expenses.

63.     Defendant has derived substantial profits by placing the burden of financing medical treatments for their policy holders upon the shoulders of Plaintiffs' assignors and the Class Members.

64.     In this case, Defendant failed to administratively appeal Plaintiffs' assignors' right to reimbursement within the administrative remedies period on a class wide basis. Defendant, therefore, is time-barred from challenging the propriety or amounts paid.

65.     Plaintiffs, for itself and on behalf of the Class, bring this claim pursuant to 42 U.S.C. § 1395y(b)(3)(A), to recover double damages from Defendant for its failure to make appropriate and timely reimbursement of conditional payments for the Enrollees' accident-related medical expenses.

## JURY TRIAL DEMAND

66.    Plaintiffs demand a trial by jury on all of the triable issues within this pleading.

## PRAYER FOR RELIEF

67.    WHEREFORE, Plaintiffs, individually and on behalf of the Class Members described herein, pray for the following relief:

    a.    find that this action satisfies the prerequisites for maintenance of a class action pursuant to Federal Rules of Civil Procedure 23(a) and (b)(3), and certify the Class;

    b.    designate Plaintiffs as representative for the Class and Plaintiffs' undersigned counsel as Class Counsel for the Class; and

    c.    issue a judgment against Defendant that:

        i.    grants Plaintiffs and the Class Members a reimbursement of double damages for those monies the Class is entitled to under 42 U.S.C. § 1395y(b)(3)(A);

        ii.    grants Plaintiffs and the Class Members pre-judgment and post-judgment interest consistent with the statute; and

        iii.    grants Plaintiffs and the Class Members such other and further relief as the Court deems just and proper under the circumstances.

Dated: <u>August 13, 2018</u>.        Respectfully submitted,

        <u>*/s/ Walter Kelley*          </u>
        **Bernheim Dolinsky Kelley, LLC**
        *Counsel for Plaintiffs*
        Four Court Street
        Plymouth, MA 02360
        Telephone: (617) 963-7995

        Walter Kelley. Esq. (670525)
        Email: walterkelley@duejustice.com

        **The Lanier Law Firm, P.C.**
        *Counsel for Plaintiffs*
        6810 FM 1960 West

Houston, Texas 77069
Telephone: (713) 659-5200

Richard D. Meadow, Esq., NY. Bar No. 1963578
*Pro Hac Vice Pending*
E-mail: richard.meadow@lanierlawfirm.com

**Pulaski Law Firm, PLLC**
*Counsel for Plaintiffs*
2925 Richmond Ave, Ste 1725
Houston, Texas 77098
Telephone: (713) 664-4555

Eric A. Boss, Esq., TX. Bar No. 24079836
*Pro Hac Vice Pending*
E-mail: eric@pulaskilawfirm.com

## CERTIFICATE OF SERVICE

**I CERTIFY** that a true and correct copy of this motion was electronically filed with the Clerk of the Court *via* CM/ECF on this 13th day of August, 2018. I also certify that the foregoing was served on all counsel or parties of record on the attached Service List either *via* transmission of Notices of Electronic Filing generated by CM/ECF or some other authorized manner for those counsel or parties who are not authorized to receive electronic Notices of Filing.

*/s/ Walter Kelley*
Walter Kelley

# EXHIBIT A

| SERVICING_PROV_NM | SERVICING_PROV_NPI | PAYTO_PROV_NM PI | PAYTO_PROV_N PI | APPROV_ PROC_CD | APPROV_PROC_DESC | REVENUE_C D | REVENUE_CD_DES C | SERVICE_FROM _DT | BILLED_AMT | DX1_HEA DER_CD | DX2_HEA DER_CD | DX3_HEA DER_CD | DX4_HEA DER_CD | DX5_HEA DER_CD | DX6_HEA DER_CD | DX7_HEA DER_CD | DX8_HEA DER_CD | DX9_HEA DER_CD | DX10_HE ADER_CD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O'GRADY, KATHLEEN M | 1831141688 | RELIANT MEDICAL GROUP.. | 1720017528 | 99213 | OFFICE/OUTPATIENT VISIT EST | | | 2012-04-16 | $150.00 | 465.9 | 923.09 | E819.9 | | | | | | | |
| O'GRADY, KATHLEEN M | 1831141688 | RELIANT MEDICAL GROUP.. | 1720017528 | 94200 | LUNG FUNCTION TEST (MBC/MVV) | | | 2012-04-16 | $59.00 | 465.9 | 923.09 | E819.9 | | | | | | | |
| O'GRADY, KATHLEEN M | 1831141688 | RELIANT MEDICAL GROUP.. | 1720017528 | 87880 | STREP A ASSAY W/OPTIC | | | 2012-04-16 | $47.00 | 465.9 | 923.09 | E819.9 | | | | | | | |
| QUEST DIAGNOSTICS INC | 1952347791 | QUEST DIAGNOSTICS INC | 1952347791 | 87081 | CULTURE SCREEN ONLY | | | 2012-04-16 | $47.00 | 465.9 | 923.09 | E819.9 | | | | | | | |
| O'GRADY, KATHLEEN M | 1831141688 | RELIANT MEDICAL GROUP.. | 1720017528 | 93000 | ELECTROCARDIOGRAM, COMPLETE | | | 2012-05-18 | $72.00 | 796.9 | | | | | | | | | |
| O'GRADY, KATHLEEN M | 1831141688 | RELIANT MEDICAL GROUP.. | 1720017528 | 99213 | OFFICE/OUTPATIENT VISIT EST | | | 2012-05-18 | $150.00 | 719.41 | V72.81 | | | | | | | | |
| O'GRADY, KATHLEEN M | 1831141688 | RELIANT MEDICAL GROUP.. | 1720017528 | 99214 | OFFICE/OUTPATIENT VISIT | | | 2012-06-11 | $268.00 | 840.4 | 733.90 | 733.00 | 796.2 | | | | | | |
| KUONG, SHARON J | 1447204730 | RELIANT MEDICAL GROUP.. | 1720017528 | 73200 | CT UPPER EXTREMITY W/O DYE | | | 2012-06-19 | $610.00 | 793.99 | 715.91 | 733.20 | 840.6 | | | | | | |
| O'GRADY, KATHLEEN M | 1831141688 | RELIANT MEDICAL GROUP.. | 1720017528 | 99213 | OFFICE/OUTPATIENT VISIT EST | | | 2012-07-05 | $181.00 | 840.4 | 794.31 | 562.10 | 733.00 | 530.81 | 266.2 | | | | |
| O'GRADY, KATHLEEN M | 1831141688 | RELIANT MEDICAL GROUP.. | 1720017528 | 99213 | OFFICE/OUTPATIENT VISIT EST | | | 2012-10-05 | $181.00 | 840.4 | 562.10 | V76.51 | | | | | | | |
| PETERS, GARY L | 1154306108 | RELIANT MEDICAL GROUP.. | 1720017528 | 99213 | OFFICE/OUTPATIENT VISIT EST | | | 2013-01-23 | $181.00 | 727.61 | | | | | | | | | |
| PETERS, GARY L | 1154306108 | RELIANT MEDICAL GROUP.. | 1720017528 | 20610 | DRAIN/INJECT, JOINT/BURSA | | | 2013-01-23 | $179.00 | 727.61 | | | | | | | | | |
| PETERS, GARY L | 1154306108 | RELIANT MEDICAL GROUP.. | 1720017528 | J1030 | INJ METHYLPRDNISOLONE ACTAT 40 MG | | | 2013-01-23 | $6.95 | 727.61 | | | | | | | | | |
| SACHDEV, MALVIKA | 1619009586 | RELIANT MEDICAL GROUP.. | 1720017528 | 99213 | OFFICE/OUTPATIENT VISIT EST | | | 2013-04-10 | $181.00 | 719.43 | 726.90 | 354.0 | | | | | | | |
| MCDONALD, JASON | 1205019791 | RELIANT MEDICAL GROUP.. | 1720017528 | 99203 | OFFICE/OUTPATIENT VISIT NEW | | | 2013-04-18 | $270.00 | 354.0 | 354.2 | | | | | | | | |
| MCDONALD, JASON | 1205019791 | RELIANT MEDICAL GROUP.. | 1720017528 | 95905 | MOTOR SENS NRVE CONDUCT TEST | | | 2013-04-18 | $178.00 | 354.0 | 354.2 | | | | | | | | |
| MCDONALD, JASON | 1205019791 | RELIANT MEDICAL GROUP.. | 1720017528 | 95905 | MOTOR SENS NRVE CONDUCT TEST | | | 2013-04-18 | $178.00 | 354.0 | 354.2 | | | | | | | | |
| LEVENGOOD, JULIE V | 1457335887 | RELIANT MEDICAL GROUP.. | 1720017528 | 36415 | ROUTINE VENIPUNCTURE | | | 2013-04-22 | $18.00 | 729.5 | | | | | | | | | |
| LEVENGOOD, JULIE V | 1457335887 | RELIANT MEDICAL GROUP.. | 1720017528 | 99204 | OFFICE/OUTPATIENT VISIT NEW | | | 2013-04-22 | $411.00 | 729.5 | 782.0 | | | | | | | | |
| QUEST DIAGNOSTICS INC | 1952347791 | QUEST DIAGNOSTICS INC | 1952347791 | 86431 | RHEUMATOID FACTOR, QUANT | | | 2013-04-22 | $54.08 | 729.5 | | | | | | | | | |
| BRADLEY, JOSEPH J | 1679541817 | RELIANT MEDICAL GROUP.. | 1720017528 | 73130 | X-RAY EXAM OF HAND | | | 2013-04-22 | $87.00 | 729.5 | 715.94 | 782.2 | | | | | | | |
| O'GRADY, KATHLEEN M | 1831141688 | RELIANT MEDICAL GROUP.. | 1720017528 | 99213 | OFFICE/OUTPATIENT VISIT EST | | | 2013-05-03 | $181.00 | 714.9 | 354.0 | | | | | | | | |
| LEVENGOOD, JULIE V | 1457335887 | RELIANT MEDICAL GROUP.. | 1720017528 | 99214 | OFFICE/OUTPATIENT VISIT EST | | | 2013-05-08 | $268.00 | 729.5 | 354.0 | 719.41 | | | | | | | |
| QUEST DIAGNOSTICS INC | 1952347791 | QUEST DIAGNOSTICS INC | 1952347791 | 85652 | RBC SED RATE, AUTOMATED | | | 2013-05-24 | $34.32 | 729.5 | 354.0 | 719.41 | | | | | | | |
| O'GRADY, KATHLEEN M | 1831141688 | RELIANT MEDICAL GROUP.. | 1720017528 | 99397 | PER PM REEVAL EST PAT 65+ YR | | | 2013-06-03 | $339.00 | V70.0 | 225.1 | 389.9 | 354.0 | 714.9 | 733.00 | | | | |
| KIM, DAVID C | 1992721724 | RELIANT MEDICAL GROUP.. | 1720017528 | 99203 | OFFICE/OUTPATIENT VISIT NEW | | | 2013-06-06 | $270.00 | 354.0 | | | | | | | | | |
| LEVENGOOD, JULIE V | 1457335887 | RELIANT MEDICAL GROUP.. | 1720017528 | 99213 | OFFICE/OUTPATIENT VISIT EST | | | 2013-06-10 | $181.00 | 729.5 | | | | | | | | | |
| UMASS MEMORIAL MEDICAL CENTER | 1831151455 | UMASS MEMORIAL MEDICAL CENTER | 1831151455 | 73130 | X-RAY EXAM OF HAND | 0320 | RADIOLOGY DIAGNOSTIC-GENERAL | 2013-06-25 | $368.00 | 354.0 | 715.94 | 716.94 | | | | | | | |
| UMASS MEMORIAL MEDICAL CENTER | 1831151455 | UMASS MEMORIAL MEDICAL CENTER | 1831151455 | 73130 | X-RAY EXAM OF HAND | 0320 | RADIOLOGY DIAGNOSTIC-GENERAL | 2013-06-25 | $368.00 | 354.0 | 715.94 | 716.94 | | | | | | | |
| UMASS MEMORIAL MEDICAL CENTER | 1831151455 | UMASS MEMORIAL MEDICAL CENTER | 1831151455 | 99213 | OFFICE/OUTPATIENT VISIT EST | 0510 | CLINIC-GENERAL | 2013-06-25 | $121.00 | 354.0 | 715.94 | 716.94 | | | | | | | |
| UMASS MEMORIAL MEDICAL CENTER | 1831151455 | UMASS MEMORIAL MEDICAL CENTER | 1831151455 | 73130 | X-RAY EXAM OF HAND | 0320 | RADIOLOGY DIAGNOSTIC-GENERAL | 2013-06-25 | $368.00 | 354.0 | 715.94 | | | | | | | | |
| UMASS MEMORIAL MEDICAL CENTER | 1831151455 | UMASS MEMORIAL MEDICAL CENTER | 1831151455 | 99213 | OFFICE/OUTPATIENT VISIT EST | 0510 | CLINIC-GENERAL | 2013-06-25 | $121.00 | 354.0 | 715.94 | | | | | | | | |

| Provider | NPI | Entity | ID | Proc | Proc Desc | Rev | Rev Desc | Date | Amount | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UMASS MEMORIAL MEDICAL CENTER | 1831151455 | UMASS MEMORIAL MEDICAL CENTER | 1831151455 | 73130 | X-RAY EXAM OF HAND | 0320 | RADIOLOGY DIAGNOSTIC-GENERAL | 2013-06-25 | -$368.00 | 354.0 | 715.94 | 716.94 | | | | | | | |
| UMASS MEMORIAL MEDICAL CENTER | 1831151455 | UMASS MEMORIAL MEDICAL CENTER | 1831151455 | 73130 | X-RAY EXAM OF HAND | 0320 | RADIOLOGY DIAGNOSTIC-GENERAL | 2013-06-25 | -$368.00 | 354.0 | 715.94 | 716.94 | | | | | | | |
| UMASS MEMORIAL MEDICAL CENTER | 1831151455 | UMASS MEMORIAL MEDICAL CENTER | 1831151455 | 99213 | OFFICE/OUTPATIENT VISIT EST | 0510 | CLINIC-GENERAL | 2013-06-25 | -$121.00 | 354.0 | 715.94 | 716.94 | | | | | | | |
| SHUFFLEBARGER, JOHN V | 1083698112 | UMASS MEMORIAL MEDICAL GROUP INC | 1760445373 | 99203 | OFFICE/OUTPATIENT VISIT NEW | | | 2013-06-25 | $320.00 | 354.0 | | | | | | | | | |
| DURO, EDLIRA | 1760425003 | RELIANT MEDICAL GROUP.. | 1720017528 | 99214 | OFFICE/OUTPATIENT VISIT EST | | | 2013-07-26 | $268.00 | V72.84 | 354.0 | 530.81 | 733.00 | 618.01 | 562.10 | 714.9 | | | |
| VHS ACQUISITION SUBSIDIARY NUMBER 7 INC | 1538131214 | VHS ACQUISITION SUBSIDIARY NUMBER 7 INC | 1538131214 | | | 0250 | PHARMACY-GENERAL | 2013-08-09 | $136.37 | 354.0 | 733.00 | 530.81 | 272.4 | 714.9 | V58.65 | 250.00 | 268.9 | V85.22 | V58.69 |
| VHS ACQUISITION SUBSIDIARY NUMBER 7 INC | 1538131214 | VHS ACQUISITION SUBSIDIARY NUMBER 7 INC | 1538131214 | | | 0259 | PHARMACY-OTHER PHARMACY | 2013-08-09 | $6.48 | 354.0 | 733.00 | 530.81 | 272.4 | 714.9 | V58.65 | 250.00 | 268.9 | V85.22 | V58.69 |
| VHS ACQUISITION SUBSIDIARY NUMBER 7 INC | 1538131214 | VHS ACQUISITION SUBSIDIARY NUMBER 7 INC | 1538131214 | | | 0272 | MED/SURG SUPPLIES AND DEVICES-STERILE SUPPLY | 2013-08-09 | $25.65 | 354.0 | 733.00 | 530.81 | 272.4 | 714.9 | V58.65 | 250.00 | 268.9 | V85.22 | V58.69 |
| VHS ACQUISITION SUBSIDIARY NUMBER 7 INC | 1538131214 | VHS ACQUISITION SUBSIDIARY NUMBER 7 INC | 1538131214 | 64721 | CARPAL TUNNEL SURGERY | 0360 | OPERATING ROOM SERVICES-GENERAL | 2013-08-09 | $610.25 | 354.0 | 733.00 | 530.81 | 272.4 | 714.9 | V58.65 | 250.00 | 268.9 | V85.22 | V58.69 |
| VHS ACQUISITION SUBSIDIARY NUMBER 7 INC | 1538131214 | VHS ACQUISITION SUBSIDIARY NUMBER 7 INC | 1538131214 | J0690 | INJECTION CEFAZOLIN SODIUM 500 MG | 0636 | PHARMACY-DRUGS REQUIRING DETAILED CODING | 2013-08-09 | $14.20 | 354.0 | 733.00 | 530.81 | 272.4 | 714.9 | V58.65 | 250.00 | 268.9 | V85.22 | V58.69 |
| PARKER, RICHARD | 1821097411 | SAINT VINCENT PHYSICIAN SERVICES INC | 1013997329 | 01810 | ANESTH, LOWER ARM SURGERY | | | 2013-08-09 | $180.00 | 354.0 | | | | | | | | | |
| KIM, DAVID C | 1992721724 | RELIANT MEDICAL GROUP.. | 1720017528 | 64721 | CARPAL TUNNEL SURGERY | | | 2013-08-09 | $1,093.00 | 354.0 | | | | | | | | | |
| O'GRADY, KATHLEEN M | 1831141688 | RELIANT MEDICAL GROUP.. | 1720017528 | 99213 | OFFICE/OUTPATIENT VISIT EST | | | 2013-08-30 | $181.00 | 225.1 | 354.0 | 714.9 | 733.00 | 727.61 | | | | | |

# EXHIBIT B

| CMS Update Review | msp_member_id | Member Name | Member ID | Enrollment | Contract / Plan # | Plan Name | Address | Insurance Type |
|---|---|---|---|---|---|---|---|---|
| April 2018 | | | | 06/23/2007 | H5854 008 | PLYMOUTH ROCK ASSURANCE | 695 ATLANTIC AVE, BOSTON, MA, 02111 | 47 Medicare Secondary other liability insurance is primary |
| February 2018 | | | | 07/11/2013 | H5471 043 | SIMPLY HEALTHCARE PLANS, INC. | 9250 W. Flagler Street, Suite 600, Miami, FL, 33174 | 47 Medicare Secondary other liability insurance is primary |
| October 2017 | | | | 06/07/2013 | H9001 019 | PLYMOUTH ROCK | PO BOX 9112, BOSTON, MA, 02112 | 47 Medicare Secondary other liability insurance is primary |
| May 2018 | | | | 03/01/2016 | 824801065448 | PLYMOTH ROCK | PO BOX 9112, BOSTON, MA, 02112 | 47 Medicare Secondary other liability insurance is primary |
| April 2018 | | | | 07/10/2015 | 501901095919 | PLYMOUTH ROCK INSURANCE | PO BOX 9112, BOSTON, MA, 02112 | 47 Medicare Secondary other liability insurance is primary |
| April 2018 | | | | 05/03/2007 | 152200584022 | PLYMOUTH ROCK | 695 ATLANTIC AVE, PO BOX 9112, BOSTON, MA, 02112 | 47 Medicare Secondary other liability insurance is primary |
| February 2018 | | | | 05/22/2017 | 009010000021GB01 | TRACTOR SUPPLY COMPANY | ATTN: GALLAGHER BASSETT, PO BOX 20369, BRADENTON, FL, 34204 | 47 Medicare Secondary other liability insurance is primary |
| November 2017 | | | | 10/05/2016 | 657701191577 | PLYMOTH ROCK INSURANCE | PO BOX 9112, BOSTON, MA, 021129112 | 47 Medicare Secondary other liability insurance is primary |
| November 2017 | | | | 04/15/2017 | 654701231647 | PLYMOUTH ROCK ASSURANCECOMPANY | 695 ATLANTIC AVE, BOSTON, MA, 02111 | 47 Medicare Secondary other liability insurance is primary |
| October 2017 | | | | 01/28/2010 | 157300757773 | PLYMOUTH ROCK ASSURANCE | PO BOX 9112, BOSTON, MA, 02112 | 47 Medicare Secondary other liability insurance is primary |
| October 2017 | | | | 12/26/2004 | 150600434906 | PLYMOUTH ROCK INSURANCE | 695 ATLANTIC AVENUE, BOSTON, MA, 02112 | 47 Medicare Secondary other liability insurance is primary |

| | | | | | |
|---|---|---|---|---|---|
| October 2017 | | 05/21/2007 | 158300586983 | PLYMOUTH AUTO LIABILITY INS | 695 ATLANTIC AVENUE, BOSTON, MA, 02111 | 47 Medicare Secondary other liability insurance is primary |
| October 2017 | | 02/18/2009 | 157200695572 | PLYMOUTH ROCK | 695 ATLANTIC AVE, P O BOX 9112, BOSTON, MA, 021129112 | 47 Medicare Secondary other liability insurance is primary |
| October 2017 | | 09/06/2013 | 155100964751 | PLYMOTH ROCK | PO BOX 9112, BOSTON, MA, 02112 | 47 Medicare Secondary other liability insurance is primary |
| October 2017 | | 01/15/2012 | 152200873822 | PLYMOUTH ROCK INSURANCE | PO BOX 9112, BOSTON, MA, 02112 | 47 Medicare Secondary other liability insurance is primary |
| October 2017 | | 04/12/2012 | 624000421840 | PLYMOUTH ROCK AUTO INSURANCE | 695 ATLANTIC AVENUE, BOSTON, MA, 02111 | 47 Medicare Secondary other liability insurance is primary |
| October 2017 | | 04/30/2015 | 156101079761 | PLYMOUTH ROCK AFFERANCE CORP | P.O. BOX 9112, BOSTON, MA, 02112 | 47 Medicare Secondary other liability insurance is primary |
| August 2017 | | 09/18/2015 | 048201409182 | PLYMOUTH ROCK INSURANCE | PO BOX 902 , LYNCR, NJ, 07738 | 47 Medicare Secondary other liability insurance is primary |
| August 2017 | | 09/08/2010 | 049101184991 | PLYMOUTH ROCK INSURANCE | PO BOX 902 , LYNCROFT, NJ, 07738 | 47 Medicare Secondary other liability insurance is primary |
| May 2017 | | 05/23/2012 | PPP3007011702 | SIMPLY HEALTHCARE PLANS, INC. | 9250 W. Flagler Street, Suite 600, Miami, FL, 33174 | 47 Medicare Secondary other liability insurance is primary |
| May 2017 | | 03/19/2014 | MC000021202 | SIMPLY HEALTHCARE | 1701 PONCE DE LEONN BLVD, STE 300, CORAL GABLES, FL, 33134 | 47 Medicare Secondary other liability insurance is primary |
| April 2017 | | 9/18/2015 | 48201409182 | PLYMOUTH ROCK INSURANCE | PO BOX 902 , LYNCR, NJ, 07738 | 47 Medicare Secondary other liability insurance is primary |
| April 2017 | | 9/8/2010 | 49101184991 | PLYMOUTH ROCK INSURANCE | PO BOX 902 , LYNCROFT, NJ, 07738 | 47 Medicare Secondary other liability insurance is primary |

# EXHIBIT C

| CMS Update Review | msp_member_id | Member Name | Member ID | Enrollment | Contract / Plan # | Plan Name | Address | Insurance Type |
|---|---|---|---|---|---|---|---|---|
| October 2017 | | | | 04/12/2012 | 624000421840 | PLYMOUTH ROCK AUTO INSURANCE | 695 ATLANTIC AVENUE, BOSTON, MA, 02111 | 47 Medicare Secondary other liability insurance is primary |

# EXHIBIT D

## RECOVERY AGREEMENT

**THIS RECOVERY AGREEMENT** ("Agreement") is made this 19th day of June, 2017, ("**Effective Date**") by and between **Fallon Community Health Plan, Inc.,** a Massachusetts Corporation ("**Client**") and **MSP Recovery, LLC,** a Florida Limited Liability Company and/or its assigns ("**MSP Recovery**"). Client and MSP Recovery may individually be referred to herein as a "Party" or collectively referred to as "Parties".

**WHEREAS,** Client is a Health Maintenance Organization, Maintenance Service Organization, Independent Practice Association, Medical Center, and/or other health care organization and/or provider and is duly authorized by state or federal law, and/or other administrative or licensing agencies to provide or arrange for the provision of medical and health care services and/or supplies including medications, treatment or other procedures ("health care services") to persons, including but not limited to those who are covered under government healthcare programs such as Medicare, Medicare Advantage or Medicaid; and

**WHEREAS,** Client has certain legal rights to recover payments for the provision of health care services arising from contractual agreements, such as participation and network agreements with applicable capitation and risk sharing arrangements, and state and federal laws that provide for the reimbursement of conditional payments made by the Client, including the right to recover claims for health care services that are billed on a fee for service basis (the "**General Claims**"); and

**WHEREAS,** MSP Recovery has expertise in analyzing claims, identifying primary payers and recovering costs or claims for health care services paid by or on behalf of Client for which Client was not or should not have been the primary payer (the amounts of such payments by Client being the "**Client Paid Amount**"); and

**WHEREAS,** MSP Recovery is in the business of identifying and analyzing Parts A, B and D of Client's Medicare, Medicare Advantage and/or Medicaid claims (the "**Medicare/Medicaid Claims**, and together with the General Claims, the "**Claims**") and pursuing the recovery of Claims; and

**WHEREAS,** Client wishes to assign to MSP Recovery all right, title, interest in and ownership of the Claims, including all underlying documents relating to the Claims.

**NOW THEREFORE**, in consideration of the mutual covenants set forth herein and other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, the Parties agree to as follows:

## ARTICLE I

1.1    Recovery of the Claims.

In order for MSP Recovery to provide its analysis, identification and claims recovery services (the "**Services**") and pursue recovery of the Assigned Claims (as hereinafter defined), Client shall provide MSP Recovery with historical claims data as well as the most updated claims data that Client's current systems can provide. Client shall provide ongoing updated data transfers at intervals as mutually agreed upon by both parties. The transfer and delivery of Client's claims data shall be in compliance with HIPAA and shall be *via* a secure file transfer protocol site in accordance with Client's data security requirements. It is the intent of the Parties that such data will be analyzed using MSP Recovery's platform, which will allow MSP Recovery to identify claims that should be paid by a primary payer, including those that should have been paid within the "clean claims time period" as required by state

and/or federal laws as it pertains to the processing of claims by a Medicare Advantage Organization and/or under any of the requirements of any state agency that governs any Medicaid beneficiary payment requirements for medical services and/or supplies.

Upon receipt of Client's claims data, MSP Recovery shall conduct a review and analysis of the data and use its best efforts to identify the Assigned Claims for which Client has a legal right of recovery and reimbursement. In accordance with Article I, all claims that have been or can be identified by MSP Recovery as being recoverable pursuant to any contractual, statutory, equitable or legal basis, whether state or federal (including the Medicare Secondary Payer Act) and whether arising as a Part A, B or D claim(s) shall be deemed Assigned Claims. As part of its services and recovery efforts, MSP Recovery will determine the available primary insurance coverage and/or other responsible parties for secured[1] and unsecured[2] claims and pursue those claims against the appropriate parties.

The federal Medicare Secondary Payer Act (the "MSP Act") allows for the recovery of claims for the most recent six year period. Because of a Client contractual commitment, Client's claims for the most recent two year period are excluded from the definition of "Assigned Claims" in Section 4.1 of this Agreement, with the Client agreeing to assign its claims for the four years prior to that.

MSP Recovery shall initiate and pursue the recovery of the Assigned Claims and, for each potentially recoverable Assigned Claim, MSP Recovery shall use commercially reasonable efforts to recover the value of such Assigned Claim. MSP Recovery shall pursue the recovery and reimbursement of the Assigned Claims in its own name or in the name of an affiliated entity. Accordingly, MSP Recovery may assign this Agreement to any affiliated entity. MSP Recovery may, in its discretion, contract with law firms and attorneys, experts, investigators and/or claims specialists to assist it in pursuing recoveries. MSP Recovery will use its best efforts in pursuing recovery for the Assigned Claims and makes no express or implied promises regarding the existence or amounts of potential recoveries, given that the results of its analysis are case-specific and will vary. Client acknowledges that no guarantees or promises have been made regarding the amount or results of potential recoveries.

MSP Recovery's services focus on the analysis, identification and recovery of conditional payments that have already been made by the Client. MSP Recovery does not perform or provide any of the following services: claims related or enrollee/member-facing functions; healthcare services; administrative services; the processing of claims for health care services; connecting potential beneficiaries to health plans; providing customer service to beneficiaries, enrollees or members; sales or marketing services; utilization management; member application, enrollment or membership functions; claims administration, processing or coverage functions; credentialing; provider network management. MSP Recovery's services do not negatively impact enrollees or Medicare Advantage members or otherwise put them at any financial risk. Accordingly, MSP Recovery is neither a first tier nor downstream entity and/or provider. Client has taken all steps to ensure that this contract is acceptable to CMS and is in full compliance with CMS (as hereinafter defined) contracting requirements and guidelines.

---

[1] A secured claim is one in which a payment is required pursuant to an insurance agreement whereby either the terms of the policy and/or by statutory requirement, the insurer is required to pay for medical services before any other available sources of payment.

[2] An unsecured claim is one whereby there is either no contractual obligation to be a Primary Payer or where the Primary Payer has paid the limits of its contractual obligation.

## ARTICLE II

2.1.    Compensation of MSP Recovery.

In full consideration of providing the services to Client, Client shall assign the Assigned Claims to MSP Recovery or its affiliates as provided for in Article IV. Client will have no other obligation to compensate MSP Recovery for any costs incurred by MSP Recovery in undertaking the services hereunder or in relation to recovery of any Assigned Claims. As between the Parties, all costs and expenses for the services and pursuit of the Assigned Claims shall be for the account of MSP Recovery. Client shall have no liability to MSP Recovery for the value of any Assigned Claim or the failure of MSP Recovery to recover on any Assigned Claim, and MSP Recovery shall have no liability to Client for the value of any Assigned Claim or the failure of MSP Recovery to recover on any Assigned Claim.

2.2    Client's Contingent Payment.

MSP will pay to Client, out of the proceeds of any recovery made on the Claims, a contingent deferred purchase price as consideration for the Assigned Claims as follows:

Client will receive 50% of the Net Proceeds of any Assigned Claims.

1.                         Example:    • MSP Recovery recovers $12,000 and incurs $500 in costs.
                                       • Net Proceeds are $11,500
                                       • Client receives 50% of $11,500 = $5,750
                                       • MSP Recovery receives 50% of $11,500 = $5,750

For purposes of this Agreement, "**Net Proceeds**" of any Assigned Claim is defined as the gross proceeds recovered in respect of such Assigned Claim, minus any Costs (as hereinafter defined) (whether in litigation or otherwise) that is directly traceable to such Assigned Claim(s) for which recovery was made. Attorneys' fees are not included in the Net Proceeds definition and any attorneys' fees that are recovered pursuant to a fee shifting statute by settlement or otherwise shall not affect the computation of the Net Proceeds amount. To the extent that any attorneys' fees are awarded pursuant to a multi-district litigation and/or a class action or any other mass tort or litigation procedure wherein a court awards attorneys' fees from the total settlement award and/or the defendant agrees to a negotiated fee award, such attorneys' fees shall not affect the computation of the Net Proceeds amount. For purposes of this Agreement, "proceeds of any recovery" shall also include the sale by Client of all or a portion of its 50% recovery rights in one lump sum or in divisible amounts.

The breakdown and percentages described above shall also apply irrespective of payment under any Medicaid, commercial insurance, and medical plans. Any health plan(s) of the Client are encompassed within the Agreement.

2.3    Costs.

All costs incurred by MSP Recovery in pursuing the Assigned Claims ("**Costs**") shall be deducted from gross proceeds in determining Net Proceeds. "Costs" include, but are not limited to filing fees, witness fees, consultant fees, deposition fees, court reporter fees, photocopy charges, and expenses reasonably related and necessary for the investigation, pursuit and recovery of the Assigned Claims. MSP Recovery shall pay all Costs upfront for each Assigned Claim, however, in the event of a settlement and/or recovery of a judgment amount, MSP Recovery shall seek court approval to recover said Costs

from third parties. To the extent that costs are recovered from a third party, such recovered Costs shall not be deducted in determining Net Proceeds with respect to such Assigned Claim.

## ARTICLE III

3.1.    Recoveries; Settlements.

Any and all amounts recovered by MSP Recovery in connection with the Assigned Claims will be reported to Client on a monthly basis *via* automatic electronic reports. Client shall designate an electronic email address to obtain such information. All payments received by MSP Recovery shall be segregated into a segregated lockbox account entitled MSP Recovery -_____". Client shall receive payments by the 10th of each month for the prior month's activity of all cleared funds, minus any costs incurred for any claims and/or expenses during the prior month.

3.2.    Closing Statement.

Upon a recovery and the conclusion of a particular representation with regard to an Assigned Claim, MSP Recovery shall provide Client a closing statement reflecting an itemization of all costs and expenses, together with the total amount of recovery. MSP Recovery shall retain a copy of this Agreement and any closing statements for six (6) years after execution of the closing statement. During such period, Client may inspect these documents at reasonable times and upon reasonable notice.

## ARTICLE IV

4.1    Assignment of Claims.

Client hereby irrevocably assigns, transfers, conveys, sets over and delivers to MSP Recovery, and any of its successors and assigns, any and all of Client's right, title, ownership and interest in and to all Claims existing on the date hereof, whether based in contract, tort, statutory right, and any and all rights (including, but not limited to, subrogation) to pursue and/or recover monies for Client that Client had, may have had, or has asserted against any party in connection with the Claims and all rights and claims against primary payers and/or third parties that may be liable to Client arising from or relating to the Claims, including claims under consumer protection statutes and laws, and all information relating thereto, all of which shall constitute the "Assigned Claims". The transfer, grant, right, or assignment of any and all of Client's right, title, ownership, interest and entitlements in and to the Assigned Claims shall remain the confidential and exclusive property of MSP Recovery or its assigns. This assignment is irrevocable and absolute.

Client hereby irrevocably assigns, transfers, conveys, sets over and delivers to MSP Recovery, and any of its successors and assigns, any and all of Client's right, title, ownership and interest in and to all documents relating to the Assigned Claims (the "**Assigned Documents**"). The Documents include, but are not limited to, those documents listed on Schedule A to the attached.

4.2    Continuing Assignment.

Client acknowledges that Claims that arise after the Effective Date of this Agreement ("Prospective Claims") shall also be assigned to MSP Recovery as the Client's data is transferred to MSP Recovery for Claims' analysis and to pursue possible recovery on the Assigned Claims. In order to convey to MSP Recovery the assignment of the Prospective Claims, Client shall execute the addendum in the form attached as Exhibit A to this Agreement (the "**Assignment Addendum**").

## ARTICLE V

5.1.    Proprietary Information.

Recognizing the parties' proprietary interests in their respective business operations, MSP Recovery and Client each acknowledge the confidential nature of their relationship, and any information or data relating to the business operations, systems, components, customers, prices, methods, plans, programs or results exchanged by the parties shall remain confidential and collectively be referred to as "**Trade Secrets**". The Parties shall not disclose any information, including protected health information, pertaining to Client's members, patients, and/or methods of recovery, and Trade Secrets.

## ARTICLE VI

6.1.    Representations, Warranties, and Covenants.

(a)    General Warranties of Both Parties. Each Party's execution, delivery and performance of this Agreement has been duly authorized by all appropriate corporate action and this Agreement constitutes a valid, binding and enforceable obligation as to each Party.

(b)    Client's Representations, Warranties, and Covenants.

i.    Neither the execution, delivery, nor performance of this Agreement will conflict with or violate any other agreement, license, contract, instrument or other commitment or arrangement to which Client is bound.

ii.    To the best of its knowledge, Client has all right, title, interest in and ownership of the Claims being assigned subject to this Agreement, free and clear of all liens and encumbrances.

iii.    Client will reasonably cooperate with MSP Recovery and deliver to MSP Recovery all applicable information relating to the Assigned Claims, including all Assigned Documents, to enable MSP Recovery to perform the Services and recover the Assigned Claims.

## ARTICLE VII

7.1.    Successors and Assigns.

This Agreement shall be binding upon the successors, legal representatives or assigns of the parties hereto.

7.2.    Indemnification.

Client shall indemnify MSP Recovery in connection with any recoveries that may be owed and/or are claimed by any of Client's first tier and/or downstream providers. This includes, but is not limited to, Maintenance Service Organizations, Independent Physicians Associations and/or any other entity.

7.3.    Governing Law, Jurisdiction, and Venue.

This Agreement will be governed by, construed and enforced in all respects in accordance with the laws of the Commonwealth of Massachusetts, without regard to the conflict of laws thereof. The courts of the Commonwealth of Massachusetts or the United States District Court of Massachusetts will

have jurisdiction over the Parties with respect to any dispute or controversy between them arising under or in connection with this Agreement and, by execution and delivery of this Agreement, each of the Parties submits to the jurisdiction of those courts. MSP Recovery consents to venue in Massachusetts, and irrevocably waives any objections it may have to jurisdiction on the grounds of lack of personal jurisdiction of the court or on the basis of forum non conveniens or otherwise.

7.4.    Severability.

Should any term(s) of this Agreement be deemed unenforceable, all other terms shall survive and remain in full force and effect. This includes any and all financial terms, rulings and/or other findings of the Centers for Medicare and Medicaid Services ("CMS"), Agency for Health Care Administration, or of a court of competent jurisdiction.

7.5.    Entire Agreement and Amendment.

This Agreement and any Exhibits and Schedules hereto sets forth the entire agreement of the Parties and supersede any prior oral or written communication between the Parties with respect to the subject matter hereof. Except as may be otherwise permitted pursuant to the terms and conditions of this Agreement, no modification alteration, or waiver or any term of this Agreement will be valid unless in writing and signed by the Parties. The Parties agree that this Agreement has been drafted by both Parties and shall not be construed against or in favor of one Party or the other.

7.6.    Attorneys' Fees.

In the event of any controversy arising under or relating to the interpretation or implementation of this Agreement or any breach thereof, the prevailing Party shall be entitled to payment for all costs and reasonable attorney's fees (both trial and appellate) incurred in connection therewith. The terms of this Section shall survive any termination of this Agreement.

7.7.    Waiver.

A waiver by any Party of any of the terms of this Agreement shall not be construed as a general waiver by the party and the party is free to reinstate any such term or condition, with or without notice to the other.

7.8    Notice.

All notice and other communications required or permitted hereunder or convenient in connection herewith shall be in writing and shall be deemed to have been given when mailed via certified mail, return receipt requested or sent via electronic delivery as follows:

| If to: | MSP Recovery | If to: | Fallon Community Health Plan, Inc. |
|---|---|---|---|
| | 5000 SW 75 Ave, Suite 400 | | 10 Chestnut Street |
| | Miami, FL 33155 | | Worcester, MA  01608 |
| | Attn: Frank Quesada, Esq. | | Attn: Mark Mosby, Esq. |
| | Phone: 305-614-2222 | | Phone: 508-368-9571 |
| | Email: fquesada@msprecovery.com | | Email: mark.mosby@fallonhealth.org |

or to such other names and addresses as Company or Client shall designate by notice to the other Party hereto in the manner specified in this Section.

7.9     Termination With Cause.

In the event either Party breaches this Agreement, the non-breaching Party will provide written notice of the breach to the breaching Party. The breaching Party shall have thirty (30) days from receipt of the notice in which to cure the breach. In the event the breach is not cured within thirty (30) days after receipt of the notice, the non-breaching Party may terminate this Agreement for cause, effective upon the expiration of the cure period, by providing notice of termination to the breaching Party.

7.10    Termination Without Cause.

Either Party may terminate this Agreement at any time for any reason or no reason at all by providing sixty (60) days advance written notice to the other Party.

The termination of this Agreement, whether with or without cause, shall be effective on a prospective basis only and shall not affect or revoke any claims already assigned to MSP Recovery prior to the effective date of termination or for which MSP Recovery has commenced recovery efforts. Accordingly, upon termination of this Agreement neither party shall have any further obligation hereunder except for (i) obligations accruing prior to the date of termination, and (ii) obligations, promises, or covenants contained herein which expressly survive termination, including, without limitation, costs owed to MSP Recovery, recoveries collected and owed to Client, and indemnification obligations.

IN WITNESS WHEREOF, the Parties have hereunto set their hands effective the date first written above.

Fallon Community Health Plan, Inc.

Sign: _____

Print: KEVIN GROUD

Title: INTERIM CFO

MSP Recovery, LLC

Sign: _____

Print: Jorge A. Lopez

Title: Asst General Counsel

## EXHIBIT A

## ASSIGNMENT ADDENDUM

This Assignment Addendum ("**Agreement**") is made this _19th_ day of June, 2017, ("**Effective Date**") by and between **Fallon Community Health Plan, Inc.**, a Massachusetts Corporation ("**Client**") and **MSP Recovery**, a Florida Limited Liability Company and/or its assigns ("**MSP Recovery**").

**WHEREAS**, on _June 19_, 2017 (the "**Effective Date**") Client and MSP Recovery entered into the Recovery Agreement; and

**WHEREAS**, pursuant to the Recovery Agreement, Client has irrevocably assigned to MSP Recovery all right, title, interest, and ownership of the Assigned Claims; and

**WHEREAS**, Client wishes to assign to MSP Recovery all right, title, interest in and ownership of the Claims arising between the date hereof and the Effective Date.

**NOW THEREFORE**, in consideration of the mutual covenants set forth herein and other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, the Parties agree to as follows:

## ARTICLE I

**1.1**    Assignment of Claims

Client hereby irrevocably assigns, transfers, conveys, sets over and delivers to MSP Recovery, and any of its successors and assigns, any and all of Client's right, title, ownership and interest in and to all Claims existing on the date hereof, whether based in contract, tort, statutory right, and any and all rights (including, but not limited to, subrogation) to pursue and/or recover monies for Client that Client had, may have had, or has asserted against any party in connection with the Claims and all rights and claims against primary payers and/or third Parties that may be liable to Client arising from or relating to the Claims, including claims under consumer protection statutes and laws, and all information relating thereto, all of which shall constitute the "**Assigned Claims**". The transfer, grant, right, or assignment of any and all of Client's right, title, ownership, interest and entitlements in and to the Assigned Claims shall remain the confidential and exclusive property of MSP Recovery or its assigns. This assignment is irrevocable and absolute.

Client hereby irrevocably assigns, transfers, conveys, sets over and delivers to MSP Recovery, and any of its successors and assigns, any and all of Client's right, title, ownership and interest in and to all documents relating to the Assigned Claims (the "**Assigned Documents**"). The Documents include, but are not limited to, those documents listed on Schedule A to the attached.

## ARTICLE II

**2.1**    Successors and Assigns

This Addendum shall be binding upon the successors, legal representatives or permitted assigns of the Parties hereto.

**2.2**    Incorporation of Recovery Agreement

All terms, representations, warranties and covenants in the Recovery Agreement are incorporated herein and are applicable to the parties to this Assignment Addendum.


IN WITNESS WHEREOF, the Parties have hereunto set their hands effective the date first written above.

**Fallon Community Health Plan, Inc.**

Sign: _____

Print: KEVIN J. GEORGE

Title: INTERIM CFO

6/23/2017

**MSP Recovery, LLC**

Sign: _____

Print: Jorge A, Lopez

Title: Asst General Counsel.

## SCHEDULE A

1)    Contract between government and health plan [3]

2)    Contract between health plan and MSO

3)    Contract between MAO and individual provider(s) [4]

4)    Contract between individual enrollee and health plan [5]

5)    Documentation of services rendered and any payments made for those services

6)    Any documentation required to establish liability of third-party payer, including related medical records [6]

---

[3] Required if relating to Medicare Advantage or Medicaid managed care coverage
[4] Required if provider is assigning its right to recovery
[5] Note: This includes Evidence of Coverage or other statement(s) of coverage
[6] Subject to HIPAA compliance regulations and confidentiality requirements

# EXHIBIT E

## ASSIGNMENT

Relevant defined terms for the assignment ("Assignment") herein is as follows:

Assignor: **MSP Recovery, LLC**
Assignee: **Series 17-04-631, LLC, a series of MSP Recovery Claims, Series LLC.**

KNOW ALL MEN BY THESE PRESENTS, that each undersigned Assignor, for and in consideration of the sum of Ten Dollars ($10.00) and other good and valuable consideration, the receipt of which is hereby acknowledged, irrevocably assigns, sells, transfers, conveys, sets over and delivers to Assignee and its successors and assigns, any and all of Assignor's right, title, ownership and interest in and to the "Assigned Claims", "Claims", Assigned Assets" and "Assigned Documents" (and all proceeds and products thereof) as such terms are defined in the **Recovery Agreement** dated **June 19, 2017**, by and among **Fallon Community Health Plan, Inc.**, a Massachusetts corporation (the "Client"), and **MSP Recovery, LLC**, a Florida limited liability company (the "Agreement"); irrespective of when the claims were vested in Client, inclusive of any and all claim(s), causes of actions, proceeds, products and distributions of any kind, and proceeds of proceeds, in respect thereof, whether based in contract, tort, statutory right, and any and all rights (including, but not limited to, subrogation) to pursue and/or recover monies that Assignor had, may have had, or has asserted against any party pursuant to the Agreement, including claims under consumer protection statutes and laws, any and all rights and claims against primary payers and/or third parties that may be liable to Client arising from or relating to the Claims and all information relating thereto. The transfer, grant, right, or assignment of any and all of Client's right, title, ownership, interest and entitlements in and to the Agreement shall remain the confidential and exclusive property of Assignee or its assigns. The intent of the parties is to transfer any and all rights title and interest that MSP Recovery LLC obtained as an assignee from the assignor.

This Assignment and the rights of the parties hereunder shall be interpreted in accordance with the laws of the State of Delaware, and all rights and remedies shall be governed by such laws without regard to principles of conflict of law.

Dated this **June 20, 2017.**

**Assignors**

By: **MSP Recovery, LLC**

By: Jocral Family Limited Liability Partnership, its Manager

By: Mayra C. Ruiz, Trustee, her successor(s) as trustee(s) of the Mayra C. Ruiz Revocable Living Trust, and John H. Ruiz, Trustee, his successor(s) as trustee(s) of the John H. Ruiz Revocable Living Trust, its General partners

_____
Mayra C. Ruiz

_____
John H. Ruiz

**Assignee**

**Series 17-04-631, LLC.**
a series of MSP Recovery Claims, Series LLC.

By: **Series MRCS, LLC.**, its Manager

_____
John H. Ruiz, Manager

# EXHIBIT F

| Legal Entity Name | Organization Marketing Name | Contract Number | Organization Type | Plan Type | Contract Effective Date |
|---|---|---|---|---|---|
| A&D CHARITABLE FOUNDATION, INC. | Great Lakes PACE | H9185 | National PACE | National PACE | 5/1/2015 0:00 |
| ABSOLUTE TOTAL CARE, INC. | Absolute Total Care | H1723 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 2/1/2015 0:00 |
| ABSOLUTE TOTAL CARE, INC. | Allwell | H1436 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| ACUTE CARE HEALTH SYSTEM, LLC | Beacon of LIFE | H9323 | National PACE | National PACE | 10/1/2015 0:00 |
| AETNA BETTER HEALTH OF MICHIGAN INC. | Aetna Better Health Premier Plan | H8026 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 3/1/2015 0:00 |
| AETNA BETTER HEALTH, INC. (IL) | Aetna Better Health Premier Plan | H2506 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 2/1/2014 0:00 |
| AETNA BETTER HEALTH, INC. (OH) | Aetna Better Health of Ohio, MyCare Ohio | H7172 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 5/1/2014 0:00 |
| AETNA HEALTH INC. (CT) | Aetna Medicare | H5793 | Local CCP | HMO/HMOPOS | 1/1/2007 0:00 |
| AETNA HEALTH INC. (FL) | Aetna Medicare | H1609 | Local CCP | HMO/HMOPOS | 7/1/2005 0:00 |
| AETNA HEALTH INC. (GA) | AETNA HEALTH INC. (GA) | H5302 | Local CCP | HMO/HMOPOS | 1/1/2007 0:00 |
| AETNA HEALTH INC. (ME) | Aetna Medicare | H3597 | Local CCP | HMO/HMOPOS | 1/1/2008 0:00 |
| AETNA HEALTH INC. (NJ) | Aetna Medicare | H3152 | Local CCP | HMO/HMOPOS | 9/1/1993 0:00 |
| AETNA HEALTH INC. (NY) | Aetna Medicare | H3312 | Local CCP | HMO/HMOPOS | 10/1/1986 0:00 |
| AETNA HEALTH INC. (PA) | Aetna Medicare | H3931 | Local CCP | HMO/HMOPOS | 11/1/1985 0:00 |
| AETNA HEALTH INC. (PA) | Coventry Health Care | H7149 | Local CCP | HMO/HMOPOS | 1/1/2008 0:00 |
| AETNA HEALTH INC. (PA) | Coventry Health Care | H3959 | Local CCP | HMO/HMOPOS | 1/1/1996 0:00 |
| AETNA HEALTH INC. (TX) | Aetna Medicare | H4523 | Local CCP | HMO/HMOPOS | 8/1/2005 0:00 |
| AETNA HEALTH INC.(GA) | Aetna Medicare | H1109 | Local CCP | HMO/HMOPOS | 7/1/2005 0:00 |
| AETNA HEALTH OF CALIFORNIA INC. | Aetna Medicare | H0523 | Local CCP | HMO/HMOPOS | 5/1/1986 0:00 |
| AETNA HEALTH OF UTAH, INC | Altius Health Plans | H8649 | Local CCP | HMO/HMOPOS | 1/1/2008 0:00 |
| AETNA HEALTH, INC. (LA) | Coventry Health Care | H3928 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| AETNA LIFE INSURANCE COMPANY | Aetna Medicare | R6694 | Regional CCP | Regional PPO | 1/1/2016 0:00 |
| AETNA LIFE INSURANCE COMPANY | Aetna Medicare | H5521 | Local CCP | Local PPO | 1/1/2006 0:00 |
| AFFINITY HEALTH PLAN, INC. | Affinity Health Plan | H5991 | Local CCP | HMO/HMOPOS | 1/1/2007 0:00 |
| AGEWELL NEW YORK, LLC | AgeWell New York | H4922 | Local CCP | HMO/HMOPOS | 1/1/2015 0:00 |
| AGEWELL NEW YORK, LLC | AgeWell New York FIDA Plan | H6308 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 1/1/2015 0:00 |
| AHF MCO OF FLORIDA, INC. | AHF | H3132 | Local CCP | HMO/HMOPOS | 1/1/2008 0:00 |
| AHF MCO OF GEORGIA, INC. | AHF | H3572 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| AIDS HEALTHCARE FOUNDATION | AHF | H5852 | Local CCP | HMO/HMOPOS | 1/1/2006 0:00 |
| ALBRIGHT CARE SERVICES | ALBRIGHT CARE SERVICES | H9068 | National PACE | National PACE | 1/1/2012 0:00 |
| ALEXIAN BROTHERS COMMUNITY SERVICES | Alexian Brothers Community Services | H4402 | National PACE | National PACE | 11/1/2002 0:00 |
| ALIGNMENT HEALTH PLAN | Alignment Health Plan | H3815 | Local CCP | HMO/HMOPOS | 7/1/2005 0:00 |
| ALLCARE HEALTH PLAN, INC. | AllCare Advantage | H3810 | Local CCP | HMO/HMOPOS | 5/1/2005 0:00 |
| ALLIANCE HEALTH AND LIFE INSURANCE COMPANY | HAP Senior Plus (PPO) | H2322 | Local CCP | Local PPO | 8/1/2005 0:00 |
| ALOHACARE | AlohaCare | H5969 | Local CCP | HMO/HMOPOS | 1/1/2006 0:00 |
| ALTAMED HEALTH SERVICES CORPORATION | AltaMed Health Services Corporation | H0542 | National PACE | National PACE | 11/1/2002 0:00 |
| AMARILLO MULTISVC CTR FR THE AGING INC | The Basics at Jan Werner | H4517 | National PACE | National PACE | 3/1/2004 0:00 |
| AMERICAN PROGRESSIVE LIFE & HLTH INS COMPANY OF NY | Universal American, A WellCare Company | H2775 | Local CCP | Local PPO | 1/1/2009 0:00 |
| AMERICAN PROGRESSIVE LIFE & HLTH INS COMPANY OF NY | Universal American, A WellCare Company | H2816 | PFFS | PFFS | 1/1/2011 0:00 |
| AMERICA'S 1ST CHOICE OF SOUTH CAROLINA, INC. | America's 1st Choice of South Carolina | H8170 | Local CCP | HMO/HMOPOS | 1/1/2015 0:00 |
| AMERIGROUP COMMUNITY CARE OF NEW MEXICO, INC. | Amerigroup Community Care of New Mexico | H5746 | Local CCP | HMO/HMOPOS | 1/1/2008 0:00 |
| AMERIGROUP NEW JERSEY, INC. | Amerigroup Community Care | H3240 | Local CCP | HMO/HMOPOS | 1/1/2008 0:00 |
| AMERIGROUP TENNESSEE, INC. | Amerigroup | H7200 | Local CCP | HMO/HMOPOS | 1/1/2008 0:00 |
| AMERIGROUP TEXAS, INC. | Amerigroup STAR+PLUS MMP | H8786 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 3/1/2015 0:00 |
| AMERIGROUP TEXAS, INC. | Amerigroup | H5817 | Local CCP | HMO/HMOPOS | 1/1/2006 0:00 |
| AMERIGROUP WASHINGTON, INC. | AMERIGROUP | H1894 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| AMERIHEALTH MICHIGAN, INC. | AmeriHealth Caritas VIP Care Plus | H0192 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 5/1/2015 0:00 |
| ANTHEM BLUE CROSS LIFE AND HEALTH INS COMPANY | Anthem Blue Cross Life and Health Insurance Co. | H8552 | Local CCP | Local PPO | 1/1/2012 0:00 |
| ANTHEM HEALTH PLANS OF MAINE, INC. | Anthem Blue Cross and Blue Shield | H6786 | Local CCP | Local PPO | 1/1/2013 0:00 |
| ANTHEM HEALTH PLANS OF NEW HAMPSHIRE, INC. | Anthem Blue Cross and Blue Shield | H7728 | Local CCP | Local PPO | 1/1/2013 0:00 |
| ANTHEM HEALTH PLANS, INC. | Anthem Blue Cross and Blue Shield | H5854 | Local CCP | HMO/HMOPOS | 1/1/2007 0:00 |
| ANTHEM HEALTH PLANS, INC. | Anthem Blue Cross and Blue Shield | H2836 | Local CCP | Local PPO | 1/1/2012 0:00 |

| | | | | | |
|---|---|---|---|---|---|
| ANTHEM INSURANCE COMPANIES, INC. | Anthem Blue Cross and Blue Shield | H4036 | Local CCP | Local PPO | 1/1/2008 0:00 |
| ANTHEM INSURANCE COMPANIES, INC. | Anthem Blue Cross and Blue Shield | H4909 | Local CCP | Local PPO | 7/1/2005 0:00 |
| ANTHEM INSURANCE COMPANIES, INC. | Anthem Blue Cross and Blue Shield | R5941 | Regional CCP | Regional PPO | 1/1/2006 0:00 |
| ANTHEM INSURANCE COMPANIES, INC. | Anthem Blue Cross and Blue Shield | H9954 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| ANTHEM INSURANCE COMPANIES, INC. | Anthem Blue Cross and Blue Shield | H1607 | Local CCP | Local PPO | 8/1/2005 0:00 |
| APPALACHIAN AGENCY FOR SENIOR CITIZENS, INC. | Appalachian Agency for Senior Citizens, Inc, | H2386 | National PACE | National PACE | 5/1/2008 0:00 |
| ARCADIAN HEALTH PLAN, INC. | Humana | H5619 | Local CCP | HMO/HMOPOS | 1/1/2007 0:00 |
| ARIZONA PHYSICIANS IPA, INC. | UnitedHealthcare | H0321 | Local CCP | HMO/HMOPOS | 9/1/2005 0:00 |
| ARKANSAS HEALTH AND WELLNESS HEALTH PLAN, INC | Allwell | H9630 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| ARKANSAS SUPERIOR SELECT, INC. | Superior Select Health Plans | H1587 | Local CCP | HMO/HMOPOS | 1/1/2015 0:00 |
| ASPIRE HEALTH PLAN | Aspire Health Plan | H8764 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| ASURIS NORTHWEST HEALTH | Asuris Northwest Health | H5010 | Local CCP | Local PPO | 7/1/2005 0:00 |
| ATLANTICARE HEALTH SERVICES, INC. | AtlantiCare LIFE Connection | H7619 | National PACE | National PACE | 10/1/2017 0:00 |
| ATRIO HEALTH PLANS | ATRIO Health Plans | H6743 | Local CCP | Local PPO | 1/1/2011 0:00 |
| ATRIO HEALTH PLANS | ATRIO Health Plans | H3814 | Local CCP | HMO/HMOPOS | 7/1/2005 0:00 |
| ATRIO HEALTH PLANS | ATRIO Health Plans | H5995 | Local CCP | HMO/HMOPOS | 1/1/2006 0:00 |
| ATRIO HEALTH PLANS | ATRIO Health Plans | H7006 | Local CCP | Local PPO | 1/1/2010 0:00 |
| AULTCARE HEALTH INSURING CORPORATION | PrimeTime Health Plan | H3664 | Local CCP | HMO/HMOPOS | 1/1/1997 0:00 |
| AVMED, INC. | AvMed Medicare | H1016 | Local CCP | HMO/HMOPOS | 9/1/1987 0:00 |
| BANNER - UNIVERSITY CARE ADVANTAGE | Banner - University Care Advantage | H4931 | Local CCP | HMO/HMOPOS | 1/1/2015 0:00 |
| BCBS  OF MASSACHUSETTS HMO BLUE, INC. | Blue Cross Blue Shield of Massachusetts | H2261 | Local CCP | HMO/HMOPOS | 1/1/1996 0:00 |
| BCBS  OF MASSACHUSETTS HMO BLUE, INC. | Blue Cross Blue Shield of Massachusetts | H2230 | Local CCP | Local PPO | 9/1/2005 0:00 |
| BCBS OF MICHIGAN MUTUAL INSURANCE COMPANY | Blue Cross Blue Shield of Michigan | H4262 | PFFS | PFFS | 1/1/2017 0:00 |
| BCBS OF MICHIGAN MUTUAL INSURANCE COMPANY | Blue Cross Blue Shield of Michigan | H9572 | Local CCP | Local PPO | 1/1/2010 0:00 |
| BEHEALTHY FLORIDA, INC. | Florida Blue Preferred HMO | H2758 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| BIENVIVIR SENIOR HEALTH SERVICES | Bienvivir Senior Health Services | H4518 | National PACE | National PACE | 11/1/2003 0:00 |
| BLUE CARE NETWORK OF MICHIGAN | Blue Care Network | H5883 | Local CCP | HMO/HMOPOS | 1/1/2006 0:00 |
| BLUE CROSS & BLUE SHIELD OF RHODE ISLAND | Blue Cross & Blue Shield of Rhode Island | H4152 | Local CCP | HMO/HMOPOS | 1/1/1997 0:00 |
| BLUE CROSS AND BLUE SHIELD OF ALABAMA | Blue Advantage (PPO) | H0104 | Local CCP | Local PPO | 7/1/2005 0:00 |
| BLUE CROSS AND BLUE SHIELD OF FLORIDA, INC. | Florida Blue | R3332 | Regional CCP | Regional PPO | 1/1/2010 0:00 |
| BLUE CROSS AND BLUE SHIELD OF FLORIDA, INC. | Florida Blue | H5434 | Local CCP | Local PPO | 8/1/2005 0:00 |
| BLUE CROSS AND BLUE SHIELD OF MINNESOTA | Blue Cross Blue Shield of Minnesota | H5959 | Local CCP | Local PPO | 1/1/2018 0:00 |
| BLUE CROSS AND BLUE SHIELD OF MINNESOTA | Blue Cross and Blue Shield of Minnesota | H2461 | 1876 Cost | 1876 Cost | 1/1/1999 0:00 |
| BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA | Blue Cross and Blue Shield of North Carolina | H3404 | Local CCP | Local PPO | 7/1/2005 0:00 |
| BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA | Blue Cross and Blue Shield of North Carolina | H3449 | Local CCP | HMO/HMOPOS | 7/1/1995 0:00 |
| BLUE CROSS BLUE SHIELD HEALTHCARE PLAN OF GEORGIA | Anthem Blue Cross and Blue Shield | H5422 | Local CCP | HMO/HMOPOS | 1/1/2006 0:00 |
| BLUE CROSS OF CALIFORNIA | Anthem Blue Cross | H0544 | Local CCP | HMO/HMOPOS | 2/1/2003 0:00 |
| BLUE CROSS OF CALIFORNIA PARTNERSHIP PLAN, INC. | Anthem Blue Cross Cal MediConnect | H6229 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 7/1/2014 0:00 |
| BLUE CROSS OF IDAHO CARE PLUS, INC. | Blue Cross of Idaho | H1302 | Local CCP | Local PPO | 7/1/2005 0:00 |
| BLUE CROSS OF IDAHO CARE PLUS, INC. | Blue Cross of Idaho | H1350 | Local CCP | HMO/HMOPOS | 9/1/1997 0:00 |
| BLUE PLUS | Blue Plus | H2425 | Local CCP | HMO/HMOPOS | 9/1/2005 0:00 |
| BLUE-ADVANTAGE PLUS OF KANSAS CITY, INC. | Blue Cross and Blue Shield of Kansas City (Blue KC | H1352 | Local CCP | HMO/HMOPOS | 1/1/2016 0:00 |
| BLUECROSS AND BLUESHIELD OF SOUTH CAROLINA | Blue Cross Blue Shield of South Carolina | H8003 | Local CCP | Local PPO | 1/1/2018 0:00 |
| BLUECROSS AND BLUESHIELD OF SOUTH CAROLINA | Blue Cross Blue Shield of South Carolina | H7165 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| BLUECROSS BLUESHIELD OF TENNESSEE, INC. | BlueCross BlueShield of Tennessee | H7917 | Local CCP | Local PPO | 1/1/2008 0:00 |
| BLUESTEM PACE, INC. | Bluestem PACE | H9438 | National PACE | National PACE | 8/1/2016 0:00 |
| BOSTON MEDICAL CENTER HEALTH PLAN, INC. | BMC HealthNet Plan Senior Care Options | H9585 | Local CCP | HMO/HMOPOS | 1/1/2016 0:00 |
| BRANDMAN CENTERS FOR SENIOR CARE, INC. | Brandman Centers for Senior Care | H7855 | National PACE | National PACE | 2/1/2013 0:00 |
| BRAVO HEALTH MID-ATLANTIC, INC. | Cigna-HealthSpring | H2108 | Local CCP | HMO/HMOPOS | 1/1/2001 0:00 |
| BRAVO HEALTH PENNSYLVANIA, INC. | Cigna-HealthSpring | H3949 | Local CCP | HMO/HMOPOS | 2/1/1992 0:00 |
| BRIDGEWAY HEALTH SOLUTIONS | Allwell | H5590 | Local CCP | HMO/HMOPOS | 1/1/2008 0:00 |
| BRIGHT HEALTH COMPANY OF ARIZONA | Bright Health | H4853 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| BRIGHT HEALTH INSURANCE COMPANY | Bright Health | H7853 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |

| | | | | | |
|---|---|---|---|---|---|
| BRIGHT HEALTH INSURANCE COMPANY OF ALABAMA, INC. | Bright Health | H8280 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| BUCKEYE COMMUNITY HEALTH PLAN, INC. | Buckeye Health Plan - MyCare Ohio | H0022 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 5/1/2014 0:00 |
| BUCKEYE COMMUNITY HEALTH PLAN, INC. | Allwell | H0908 | Local CCP | HMO/HMOPOS | 1/1/2008 0:00 |
| BUCKEYE HEALTH PLAN COMMUNITY SOLUTIONS | Allwell | H0724 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| C AND O EMPLOYEES' HOSPITAL ASSOCIATION | C and O Employees' Hospital Association | H4906 | HCPP - 1833 Cost | HCPP - 1833 Cost | 5/1/1999 0:00 |
| CALIFORNIA PHYSICIANS' SERVICE | Blue Shield of California | H0504 | Local CCP | HMO/HMOPOS | 5/1/1996 0:00 |
| CAMBRIDGE PUBLIC HEALTH COMMISSION | Elder Service Plan of Cambridge Health Alliance | H2221 | National PACE | National PACE | 11/1/2002 0:00 |
| CAPITAL ADVANTAGE INSURANCE COMPANY | Capital Advantage Insurance Company | H3923 | Local CCP | Local PPO | 9/1/2005 0:00 |
| CAPITAL DISTRICT PHYSICIANS' HEALTH PLAN, INC. | CDPHP Medicare Choices | H3388 | Local CCP | HMO/HMOPOS | 8/1/1999 0:00 |
| CAPITAL HEALTH PLAN | Capital Health Plan | H5938 | Local CCP | HMO/HMOPOS | 1/1/2006 0:00 |
| CARE IMPROVEMENT PLUS OF TEXAS INSURANCE COMPANY | UnitedHealthcare | R6801 | Regional CCP | Regional PPO | 1/1/2007 0:00 |
| CARE IMPROVEMENT PLUS SOUTH CENTRAL INSURANCE CO. | UnitedHealthcare | R3444 | Regional CCP | Regional PPO | 1/1/2007 0:00 |
| CARE IMPROVEMENT PLUS SOUTH CENTRAL INSURANCE CO. | UnitedHealthcare | H5322 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| CARE IMPROVEMENT PLUS SOUTH CENTRAL INSURANCE CO. | UnitedHealthcare | H6528 | Local CCP | Local PPO | 1/1/2009 0:00 |
| CARE IMPROVEMENT PLUS WISCONSIN INSURANCE COMPANY | UnitedHealthcare | H3794 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| CARE IMPROVEMENT PLUS WISCONSIN INSURANCE COMPANY | UnitedHealthcare | H0294 | Local CCP | Local PPO | 1/1/2012 0:00 |
| CARE N' CARE INSURANCE COMPANY OF NORTH CAROLINA | HealthTeam Advantage | H9808 | Local CCP | Local PPO | 1/1/2016 0:00 |
| CARE N' CARE INSURANCE COMPANY, INC. | Care N& Care Insurance Company | H6328 | Local CCP | Local PPO | 1/1/2009 0:00 |
| CARE N' CARE INSURANCE COMPANY, INC. | Care N' Care Insurance Company | H2171 | Local CCP | HMO/HMOPOS | 1/1/2015 0:00 |
| CARE RESOURCES | Care Resources | H5610 | National PACE | National PACE | 9/1/2006 0:00 |
| CARE WISCONSIN HEALTH PLAN, INC. | Care Wisconsin Health Plan, Inc. | H5209 | Local CCP | HMO/HMOPOS | 1/1/1999 0:00 |
| CARE1ST HEALTH PLAN | Blue Shield of California Promise Health Plan | H5928 | Local CCP | HMO/HMOPOS | 1/1/2007 0:00 |
| CARE1ST HEALTH PLAN | Blue Shield of California Promise Health Plan | H0148 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 4/1/2014 0:00 |
| CAREMORE HEALTH PLAN OF ARIZONA, INC. | Amerigroup | H2593 | Local CCP | HMO/HMOPOS | 1/1/2010 0:00 |
| CAREPLUS HEALTH PLANS, INC. | CarePlus Health Plans, Inc. | H1019 | Local CCP | HMO/HMOPOS | 2/1/1998 0:00 |
| CARESOURCE | CareSource MyCare Ohio | H8452 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 5/1/2014 0:00 |
| CARESOURCE | CareSource | H6396 | Local CCP | HMO/HMOPOS | 1/1/2017 0:00 |
| CARITEN HEALTH PLAN INC. | Humana | H4461 | Local CCP | HMO/HMOPOS | 1/1/1998 0:00 |
| CAROLINA SENIORCARE | Carolina SeniorCare | H1357 | National PACE | National PACE | 10/1/2012 0:00 |
| CATHOLIC HEALTH SYSTEM BUFFALO PACE | Catholic Health LIFE | H1518 | National PACE | National PACE | 9/1/2009 0:00 |
| CATHOLIC MANAGED LONG TERM CARE, INC. | ArchCare Senior Life | H4393 | National PACE | National PACE | 9/1/2009 0:00 |
| CATHOLIC SPECIAL NEEDS PLAN, LLC | ArchCare Advantage | H1777 | Local CCP | HMO/HMOPOS | 1/1/2008 0:00 |
| CDPHP UNIVERSAL BENEFITS, INC. | CDPHP Medicare Choices | H5042 | Local CCP | Local PPO | 1/1/2008 0:00 |
| CENTER FOR ELDERS INDEPENDENCE | Center For Elders' Independence | H5405 | National PACE | National PACE | 11/1/2003 0:00 |
| CENTERLIGHT HEALTHCARE, INC. | CenterLight Healthcare | H5989 | Local CCP | HMO/HMOPOS | 1/1/2007 0:00 |
| CENTERLIGHT HEALTHCARE, INC. | CenterLight TeamCare | H3329 | National PACE | National PACE | 11/1/2003 0:00 |
| CENTERS PLAN FOR HEALTHY LIVING, LLC | Centers Plan for FIDA Care Complete | H3018 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 1/1/2015 0:00 |
| CENTERS PLAN FOR HEALTHY LIVING, LLC | Centers Plan for Healthy Living | H6988 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| CENTRA HEALTH, INC. | Centra PACE | H8096 | National PACE | National PACE | 2/1/2009 0:00 |
| CENTRAL HEALTH PLAN OF CALIFORNIA, INC. | Central Health Medicare Plan | H5649 | Local CCP | HMO/HMOPOS | 1/1/2006 0:00 |
| CENTRAL VALLEY MEDICAL SERVICES CORPORATION | Fresno PACE | H9592 | National PACE | National PACE | 8/1/2014 0:00 |
| CENTRO DE SALUD DE LA COMUNIDAD DE SAN YSIDRO | San Diego PACE | H9616 | National PACE | National PACE | 4/1/2015 0:00 |
| CHA HMO, INC. | Humana | H0028 | Local CCP | HMO/HMOPOS | 1/1/2013 0:00 |
| CHARLOTTESVILLE AREA RETIREMENT SERVICES, INC. | Blue Ridge PACE | H3473 | National PACE | National PACE | 3/1/2014 0:00 |
| CHEROKEE NATION COMPREHENSIVE CARE AGENCY | Cherokee Elder Care | H4142 | National PACE | National PACE | 8/1/2008 0:00 |
| CHINESE COMMUNITY HEALTH PLAN | Chinese Community Health Plan | H0571 | Local CCP | HMO/HMOPOS | 8/1/1994 0:00 |
| CHRISTUS HEALTH PLAN | CHRISTUS Health Plan Generations | H1189 | Local CCP | HMO/HMOPOS | 1/1/2015 0:00 |
| CIGNA HEALTHCARE OF ARIZONA, INC. | Cigna | H0354 | Local CCP | HMO/HMOPOS | 12/1/1992 0:00 |
| CIGNA HEALTHCARE OF GEORGIA, INC. | Cigna-HealthSpring | H0439 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| CIGNA HEALTHCARE OF NORTH CAROLINA, INC. | Cigna-HealthSpring | H9725 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| CIGNA HEALTHCARE OF SOUTH CAROLINA, INC. | Cigna-HealthSpring | H7020 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| CIGNA HEALTHCARE OF ST LOUIS, INC. | Cigna-HealthSpring | H9460 | Local CCP | HMO/HMOPOS | 1/1/2016 0:00 |
| CLOVER INSURANCE COMPANY | Clover Health | H5141 | Local CCP | Local PPO | 1/1/2013 0:00 |

| COLORADO CHOICE HEALTH PLANS | Friday Health Plans | H0657 | 1876 Cost | 1876 Cost | 1/1/1994 0:00 |
|---|---|---|---|---|---|
| COMMONWEALTH CARE ALLIANCE, INC. | Commonwealth Care Alliance, Inc. | H2225 | Local CCP | HMO/HMOPOS | 6/1/2004 0:00 |
| COMMONWEALTH CARE ALLIANCE, INC. | Commonwealth Care Alliance, Inc. | H0137 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 10/1/2013 0:00 |
| COMMUNITY CARE ALLIANCE OF ILLINOIS, NFP | Community Care Alliance of Illinois, NFP | H3071 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| COMMUNITY CARE HEALTH PLAN, INC. | Community Care | H2034 | Local CCP | HMO/HMOPOS | 1/1/2008 0:00 |
| COMMUNITY CARE HMO, INC | CommunityCare Senior Health Plan (HMO) | H3755 | Local CCP | HMO/HMOPOS | 5/1/1996 0:00 |
| COMMUNITY CARE, INC. | Community Care | H5212 | National PACE | National PACE | 11/1/2003 0:00 |
| COMMUNITY ELDERCARE OF SAN DIEGO | St. Paul's PACE | H5629 | National PACE | National PACE | 2/1/2008 0:00 |
| COMMUNITY HEALTH GROUP | Community Health Group | H5172 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 4/1/2014 0:00 |
| COMMUNITY HEALTH PLAN OF WASHINGTON | Community HealthFirst Medicare Advantage Plan | H5826 | Local CCP | HMO/HMOPOS | 1/1/2007 0:00 |
| COMMUNITY INSURANCE COMPANY | Anthem Blue Cross and Blue Shield | H3655 | Local CCP | HMO/HMOPOS | 10/1/1994 0:00 |
| COMMUNITY PACE AT HOME, INC. | Community PACE at Home, Inc, | H5085 | National PACE | National PACE | 7/1/2017 0:00 |
| COMMUNITYCARE GOVERNMENT PROGRAMS, INC. | CommunityCare Advantage Medicare Plan (HMO) | H4198 | Local CCP | HMO/HMOPOS | 1/1/2016 0:00 |
| COMPCARE HEALTH SERVICES INSURANCE CORPORATION | Anthem Blue Cross and Blue Shield | H9525 | Local CCP | HMO/HMOPOS | 1/1/2013 0:00 |
| COMPLETE HEALTH WITH PACE | Complete Health with PACE | H6342 | National PACE | National PACE | 6/1/2016 0:00 |
| COMPLETE SENIOR CARE, INC. | Complete Senior Care | H8777 | National PACE | National PACE | 8/1/2011 0:00 |
| COMPREHENSIVE SENIOR CARE CORPORATION | CentraCare | H1310 | National PACE | National PACE | 4/1/2009 0:00 |
| CONNECTICARE, INC. | ConnectiCare | H3528 | Local CCP | HMO/HMOPOS | 1/1/2008 0:00 |
| CONSOLIDATED ASSOC OF RAILROAD EMPLOYEES HC | Consolidated Assoc Of Railroad Employees Hc | H4556 | HCPP - 1833 Cost | HCPP - 1833 Cost | 1/1/1992 0:00 |
| CONSTELLATION HEALTH, LLC. | Constellation Health | H8266 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| CONSTELLATION HEALTH, LLC. | Constellation Health | H4876 | Local CCP | Local PPO | 1/1/2014 0:00 |
| CONSTELLATION HEALTH, LLC. | Constellation Health | H3054 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| COORDINATED CARE CORPORATION | Allwell | H6348 | Local CCP | Local PPO | 1/1/2018 0:00 |
| COORDINATED CARE CORPORATION | Allwell | H3499 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| COORDINATED CARE OF WASHINGTON, INC. | Allwell | H0029 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| COVENTRY HEALTH AND LIFE INSURANCE COMPANY | Coventry Health Care | H1608 | Local CCP | Local PPO | 7/1/2005 0:00 |
| COVENTRY HEALTH CARE OF ILLINOIS, INC. | Coventry Health Care | H7301 | Local CCP | Local PPO | 1/1/2008 0:00 |
| COVENTRY HEALTH CARE OF MISSOURI, INC | Coventry Health Care | H2663 | Local CCP | HMO/HMOPOS | 11/1/1995 0:00 |
| COVENTRY HEALTH CARE OF VIRGINIA | Aetna Better Health of Virginia | H1610 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| COVENTRY HEALTH CARE OF WEST VIRGINIA, INC. | Coventry Health Care | H1692 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| DEAN HEALTH PLAN, INC. | Dean Health Plan, Inc. | H5264 | 1876 Cost | 1876 Cost | 1/1/1999 0:00 |
| DEAN HEALTH PLAN, INC. | Dean Advantage, Prevea360 Medicare Advantage | H9096 | Local CCP | HMO/HMOPOS | 1/1/2016 0:00 |
| DENVER HEALTH MEDICAL PLAN, INC. | Denver Health Medical Plan, Inc. | H5608 | Local CCP | HMO/HMOPOS | 1/1/2006 0:00 |
| EASY CHOICE HEALTH PLAN INC. | Easy Choice Health Plan | H5087 | Local CCP | HMO/HMOPOS | 1/1/2008 0:00 |
| ELDER SVC PLN/E BOSTON HEALTH CENTER | Neighborhood PACE | H2223 | National PACE | National PACE | 11/1/2003 0:00 |
| ELDERHAUS INC. | Elderhaus PACE | H3942 | National PACE | National PACE | 2/1/2008 0:00 |
| ELDERPLAN, INC. | Elderplan | H3347 | Local CCP | HMO/HMOPOS | 1/1/2006 0:00 |
| ELDERPLAN, INC. | Elderplan FIDA Total Care | H8029 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 1/1/2015 0:00 |
| ELDERSERVE HEALTH, INC. | RiverSpring Health Plans | H6776 | Local CCP | HMO/HMOPOS | 1/1/2016 0:00 |
| ELDERSERVE HEALTH, INC. | RiverSpring FIDA Plan | H6435 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 1/1/2015 0:00 |
| ELEMENT CARE, INC. | Element Care, Inc | H2222 | National PACE | National PACE | 11/1/2003 0:00 |
| EMPIRE HEALTHCHOICE ASSURANCE, INC. | Empire BlueCross BlueShield | H3342 | Local CCP | Local PPO | 9/1/2005 0:00 |
| EMPIRE HEALTHCHOICE HMO, INC. | Empire BlueCross BlueShield | H8432 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| EON HEALTH, INC. (GA) | Eon Health | H6672 | Local CCP | HMO/HMOPOS | 1/1/2017 0:00 |
| EON HEALTH, INC. (GA) | Eon Health | H9589 | Local CCP | Local PPO | 1/1/2017 0:00 |
| EON HEALTH, INC. (SC) | Eon Health | H9403 | Local CCP | HMO/HMOPOS | 1/1/2017 0:00 |
| EON HEALTH, INC. (SC) | Eon Health | H2334 | Local CCP | Local PPO | 1/1/2017 0:00 |
| ERIENIAGARA MLTC | Kalos Health Plan | H3227 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| ESSENCE HEALTHCARE, INC. | Essence Healthcare | H2610 | Local CCP | HMO/HMOPOS | 6/1/2004 0:00 |
| EXCELLUS HEALTH PLAN, INC. | Excellus Health Plan, Inc | H3335 | Local CCP | Local PPO | 7/1/2004 0:00 |
| EXCELLUS HEALTH PLAN, INC. | Excellus Health Plan, Inc | H3351 | Local CCP | HMO/HMOPOS | 1/1/1990 0:00 |
| FALLON COMMUNITY HEALTH PLAN | Fallon Health | H9001 | Local CCP | HMO/HMOPOS | 4/1/1980 0:00 |
| FALLON COMMUNITY HEALTH PLAN | Summit ElderCare or Fallon Health | H2219 | National PACE | National PACE | 11/1/2002 0:00 |

| FALLON HEALTH WEINBERG, INC. | Fallon Health Weinberg-PACE | H6596 | National PACE | National PACE | 9/1/2015 0:00 |
|---|---|---|---|---|---|
| FIRSTCAROLINACARE INSURANCE COMPANY | FirstMedicare Direct | H6306 | Local CCP | HMO/HMOPOS | 1/1/2013 0:00 |
| FIRSTCAROLINACARE INSURANCE COMPANY | FirstMedicare Direct | H8064 | Local CCP | Local PPO | 1/1/2013 0:00 |
| FLORIDA PACE CENTERS, INC. | Florida Pace Centers, Inc. | H1043 | National PACE | National PACE | 1/1/2003 0:00 |
| FRANCISCAN ACO, INC. | Franciscan  Senior Health & Wellness | H5124 | National PACE | National PACE | 1/1/2015 0:00 |
| FRANCISCAN PACE, INC. | PACE Baton Rouge | H6231 | National PACE | National PACE | 7/1/2008 0:00 |
| FREEDOM HEALTH, INC. | Freedom Health, Inc. | H5427 | Local CCP | HMO/HMOPOS | 9/1/2005 0:00 |
| FRESENIUS HEALTH PLANS INSURANCE COMPANY | Fresenius Health Plans | H9312 | Local CCP | Local PPO | 1/1/2016 0:00 |
| FRESENIUS HEALTH PLANS OF NEW YORK, INC. | Fresenius Health Plans | H3262 | Local CCP | HMO/HMOPOS | 1/1/2017 0:00 |
| FRESENIUS HEALTH PLANS OF NORTH CAROLINA, INC. | Fresenius Health Plans | H6320 | Local CCP | HMO/HMOPOS | 1/1/2016 0:00 |
| FRESENIUS HEALTH PLANS OF TEXAS, INC. | Fresenius Health Plans | H1343 | Local CCP | HMO/HMOPOS | 1/1/2017 0:00 |
| GATEWAY HEALTH PLAN OF OHIO, INC. | Gateway Health Medicare Assured | H9190 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| GATEWAY HEALTH PLAN, INC. | Gateway Health Medicare Assured | H5932 | Local CCP | HMO/HMOPOS | 1/1/2006 0:00 |
| GEISINGER COMMUNITY HEALTH SERVICES | LIFE Geisinger | H2064 | National PACE | National PACE | 6/1/2008 0:00 |
| GEISINGER HEALTH PLAN | Geisinger Gold | H3954 | Local CCP | HMO/HMOPOS | 3/1/1994 0:00 |
| GEISINGER INDEMNITY INSURANCE COMPANY | Geisinger Gold | H3924 | Local CCP | Local PPO | 9/1/2005 0:00 |
| GEISINGER QUALITY OPTIONS, INC. | Geisinger Gold | H9412 | Local CCP | Local PPO | 1/1/2013 0:00 |
| GENESYS AMBULATORY HEALTH SERVICES, INC. | Genesys PACE of Genesee County | H8769 | National PACE | National PACE | 8/1/2015 0:00 |
| GHS HEALTH MAINTENANCE ORGANIZATION, INC. | Blue Cross Blue Shield of OK | H3979 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| GHS INSURANCE COMPANY | Blue Cross and Blue Shield of Texas | H8554 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| GHS INSURANCE COMPANY | Blue Cross and Blue Shield of Texas | H8133 | Local CCP | HMO/HMOPOS | 1/1/2015 0:00 |
| GLOBALHEALTH, INC. | GlobalHealth | H3706 | Local CCP | HMO/HMOPOS | 1/1/2004 0:00 |
| GOLDEN STATE MEDICARE HEALTH PLAN | Golden State | H2241 | Local CCP | HMO/HMOPOS | 1/1/2010 0:00 |
| GOOD SAMARITAN INSURANCE PLAN OF NEBRASKA, INC. | Great Plains Medicare Advantage (HMO SNP) | H7511 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| GOOD SAMARITAN INSURANCE PLAN OF NORTH DAKOTA, LLC | Great Plains Medicare Advantage (HMO SNP) | H8967 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| GOOD SAMARITAN INSURANCE PLAN OF SOUTH DAKOTA, INC | Great Plains Medicare Advantage (HMO SNP) | H1787 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| GREENVILLE HEALTH SYSTEM | GHS Senior Care | H4053 | National PACE | National PACE | 4/1/2016 0:00 |
| GROUP HEALTH INCORPORATED | EmblemHealth Medicare PPO | H5528 | Local CCP | Local PPO | 1/1/2006 0:00 |
| GROUP HEALTH PLAN, INC. (MN) | HealthPartners | H2462 | 1876 Cost | 1876 Cost | 1/1/1999 0:00 |
| GUILDNET, INC. | GuildNet | H6864 | Local CCP | HMO/HMOPOS | 1/1/2008 0:00 |
| GUILDNET, INC. | GuildNet Gold Plus FIDA | H0811 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 1/1/2015 0:00 |
| GUNDERSEN HEALTH PLAN | Senior Preferred | H5262 | Local CCP | HMO/HMOPOS | 8/1/1999 0:00 |
| GUNDERSEN HEALTH PLAN OF MINNESOTA | Senior Preferred | H9834 | Local CCP | HMO/HMOPOS | 1/1/2013 0:00 |
| HAP MIDWEST HEALTH PLAN, INC. | HAP Midwest MI Health Link | H9712 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 5/1/2015 0:00 |
| HARBOR HEALTH SERVICES, INC. | Elder Service Plan of Harbor Health Services, Inc | H2218 | National PACE | National PACE | 11/1/2002 0:00 |
| HARMONY HEALTH PLAN,  INC. | WellCare | H1416 | Local CCP | HMO/HMOPOS | 5/1/2005 0:00 |
| HARVARD PILGRIM HEALTH CARE INC. | Harvard Pilgrim Health Care, Inc. | H1660 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| HARVARD PILGRIM HEALTH CARE OF NEW ENGLAND, INC. | Harvard Pilgrim Health Care of New England, Inc. | H6750 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| HAWAII MEDICAL SERVICE ASSOCIATION | HMSA Akamai Advantage | H3832 | Local CCP | Local PPO | 1/1/2011 0:00 |
| HAWAII MEDICAL SERVICE ASSOCIATION (HMSA) | Essential Advantage | H7317 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| HCSC INSURANCE SERVICES COMPANY | Blue Cross Blue Shield of Texas | H1666 | Local CCP | Local PPO | 1/1/2013 0:00 |
| HEALTH ALLIANCE - MIDWEST, INC. | Health Alliance Medicare | H2591 | Local CCP | Local PPO | 1/1/2015 0:00 |
| HEALTH ALLIANCE - MIDWEST, INC. | Health Alliance Medicare | H1737 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| HEALTH ALLIANCE CONNECT, INC. | Health Alliance Medicare | H1463 | Local CCP | HMO/HMOPOS | 10/1/1997 0:00 |
| HEALTH ALLIANCE NORTHWEST HEALTH PLAN | Health Alliance Northwest | H3471 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| HEALTH ALLIANCE PLAN OF MICHIGAN | HAP Senior Plus | H2354 | Local CCP | HMO/HMOPOS | 4/1/1997 0:00 |
| HEALTH CARE SERVICE CORPORATION | Blue Cross Community MMAI | H0927 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 2/1/2014 0:00 |
| HEALTH CARE SERVICE CORPORATION | Blue Cross Blue Shield of New Mexico | H3251 | Local CCP | HMO/HMOPOS | 11/1/1993 0:00 |
| HEALTH CARE SERVICE CORPORATION | Blue Cross Blue Shield of IL, MT, NM | H3822 | Local CCP | HMO/HMOPOS | 1/1/2013 0:00 |
| HEALTH CARE SERVICE CORPORATION | Blue Cross and Blue Shield of Montana | H0107 | Local CCP | Local PPO | 1/1/2014 0:00 |
| HEALTH CARE SERVICE CORPORATION | Blue Cross and Blue Shield of IL, NM, OK | H8634 | Local CCP | Local PPO | 1/1/2014 0:00 |
| HEALTH CHOICE ARIZONA, INC. | Steward Health Choice Generations (HMO SNP) | H5587 | Local CCP | HMO/HMOPOS | 1/1/2006 0:00 |
| HEALTH FIRST HEALTH PLANS | Health First Health Plans, Inc. | H1099 | Local CCP | HMO/HMOPOS | 4/1/1997 0:00 |

| HEALTH INSURANCE PLAN OF GREATER NEW YORK | EmblemHealth Medicare HMO | H3330 | Local CCP | HMO/HMOPOS | 7/1/1987 0:00 |
|---|---|---|---|---|---|
| HEALTH INSURANCE PLAN OF GREATER NEW YORK | HIP Health Plan of Greater New York | H3314 | 1876 Cost | 1876 Cost | 1/1/1987 0:00 |
| HEALTH NET COMMUNITY SOLUTIONS OF ARIZONA, INC. | Allwell | H9287 | Local CCP | HMO/HMOPOS | 1/1/2017 0:00 |
| HEALTH NET COMMUNITY SOLUTIONS, INC. | HEALTH NET COMMUNITY SOLUTIONS, INC. | H3561 | Local CCP | HMO/HMOPOS | 1/1/2016 0:00 |
| HEALTH NET COMMUNITY SOLUTIONS, INC. | Health Net Cal MediConnect Medicare Medicaid Plan | H3237 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 4/1/2014 0:00 |
| HEALTH NET HEALTH PLAN OF OREGON | Health Net Health Plan of Oregon, Inc. | H6815 | Local CCP | HMO/HMOPOS | 1/1/2011 0:00 |
| HEALTH NET LIFE INSURANCE COMPANY | Health Net Life Insurance Company | H5439 | Local CCP | Local PPO | 9/1/2005 0:00 |
| HEALTH NET OF ARIZONA, INC. | Allwell | H0351 | Local CCP | HMO/HMOPOS | 3/1/1992 0:00 |
| HEALTH NET OF CALIFORNIA,INC. | Health Net of California | H0562 | Local CCP | HMO/HMOPOS | 10/1/1992 0:00 |
| HEALTH NEW ENGLAND, INC. | Health New England Medicare Advantage Plans | H8578 | Local CCP | HMO/HMOPOS | 1/1/2009 0:00 |
| HEALTH OPTIONS, INC. | Florida Blue HMO | H1026 | Local CCP | HMO/HMOPOS | 8/1/1986 0:00 |
| HEALTH OPTIONS, INC. | Florida Blue HMO | H1035 | Local CCP | HMO/HMOPOS | 11/1/1985 0:00 |
| HEALTH PARTNERS PLANS, INC. | Health Partners Medicare | H9207 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| HEALTH PLAN OF CAREOREGON, INC. | CareOregon Advantage | H5859 | Local CCP | HMO/HMOPOS | 1/1/2006 0:00 |
| HEALTH PLAN OF NEVADA, INC. | UnitedHealthcare | H2931 | Local CCP | HMO/HMOPOS | 6/1/1985 0:00 |
| HEALTHASSURANCE PENNSYLVANIA, INC. | Coventry Health Care | H5522 | Local CCP | Local PPO | 1/1/2006 0:00 |
| HEALTHFIRST HEALTH PLAN, INC. | Healthfirst Medicare Plan | H3359 | Local CCP | HMO/HMOPOS | 6/1/1994 0:00 |
| HEALTHFIRST HEALTH PLAN, INC. | Healthfirst Medicare Plan | H5441 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 1/1/2015 0:00 |
| HEALTHKEEPERS, INC. | Anthem HealthKeepers | H3447 | Local CCP | HMO/HMOPOS | 1/1/2013 0:00 |
| HEALTHNOW NEW YORK INC. | BlueCross BlueShield of WNY and BlueShield of NENY | H3384 | Local CCP | HMO/HMOPOS | 2/1/1998 0:00 |
| HEALTHNOW NEW YORK INC. | BlueCross BlueShield of WNY and BlueShield of NENY | H5526 | Local CCP | Local PPO | 1/1/2006 0:00 |
| HEALTHPARTNERS UNITYPOINT HEALTH, INC. | HealthPartners UnityPoint Health | H3416 | Local CCP | Local PPO | 1/1/2017 0:00 |
| HEALTHPARTNERS, INC. | HealthPartners | H2422 | Local CCP | HMO/HMOPOS | 5/1/2005 0:00 |
| HEALTHPARTNERS, INC. | HealthPartners | H4882 | Local CCP | Local PPO | 1/1/2018 0:00 |
| HEALTHSPRING LIFE & HEALTH INSURANCE COMPANY | Cigna-HealthSpring | H0150 | Local CCP | HMO/HMOPOS | 3/1/1994 0:00 |
| HEALTHSPRING LIFE & HEALTH INSURANCE COMPANY | Cigna-HealthSpring | H4407 | Local CCP | HMO/HMOPOS | 7/1/2005 0:00 |
| HEALTHSPRING LIFE & HEALTH INSURANCE COMPANY | Cigna-HealthSpring | H4454 | Local CCP | HMO/HMOPOS | 10/1/1996 0:00 |
| HEALTHSPRING LIFE & HEALTH INSURANCE COMPANY | Cigna-HealthSpring | H1415 | Local CCP | HMO/HMOPOS | 1/1/2005 0:00 |
| HEALTHSPRING LIFE & HEALTH INSURANCE COMPANY, INC. | Cigna-HealthSpring | H4513 | Local CCP | HMO/HMOPOS | 3/1/2001 0:00 |
| HEALTHSPRING LIFE & HEALTH INSURANCE COMPANY, INC. | Cigna-HealthSpring CarePlan | H8423 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 3/1/2015 0:00 |
| HEALTHSPRING LIFE & HEALTH INSURANCE COMPANY, INC. | Cigna-HealthSpring | H7787 | Local CCP | Local PPO | 1/1/2009 0:00 |
| HEALTHSPRING OF FLORIDA | HealthSpring of Florida, Inc. | H5410 | Local CCP | HMO/HMOPOS | 5/1/2005 0:00 |
| HEALTHSUN HEALTH PLANS, INC. | HealthSun Health Plans, Inc. | H5431 | Local CCP | HMO/HMOPOS | 8/1/2005 0:00 |
| HEARTLANDPLAINS HEALTH | HeartlandPlains Health | H3765 | Local CCP | HMO/HMOPOS | 1/1/2015 0:00 |
| HIGHMARK CHOICE COMPANY | Highmark Choice Company | H3957 | Local CCP | HMO/HMOPOS | 3/1/1995 0:00 |
| HIGHMARK SENIOR HEALTH COMPANY | Highmark Senior Health Company | H3916 | Local CCP | Local PPO | 5/1/2003 0:00 |
| HIGHMARK SENIOR SOLUTIONS COMPANY | Highmark Senior Solutions Company | H5106 | Local CCP | Local PPO | 7/1/2005 0:00 |
| HMO COLORADO, INC. | Anthem Blue Cross and Blue Shield | H4346 | Local CCP | HMO/HMOPOS | 1/1/2010 0:00 |
| HMO LOUISIANA, INC. | HMO Louisiana | H6453 | Local CCP | HMO/HMOPOS | 1/1/2016 0:00 |
| HMO MISSOURI, INC. | Anthem Blue Cross and Blue Shield | H9886 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| HMO PARTNERS, INC. | Health Advantage | H9699 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| HOME STATE HEALTH PLAN, INC. | Allwell | H1664 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| HOMETOWN HEALTH PLAN, INC. | Senior Care Plus | H2906 | Local CCP | Local PPO | 7/1/2005 0:00 |
| HOMETOWN HEALTH PLAN, INC. | Senior Care Plus | H2960 | Local CCP | HMO/HMOPOS | 10/1/1995 0:00 |
| HOPE HOSPICE AND COMMUNITY SERVICES, INC. | Hope PACE | H5934 | National PACE | National PACE | 3/1/2008 0:00 |
| HOPKINS HEALTH ADVANTAGE, INC. | Johns Hopkins HealthCare | H3890 | Local CCP | Local PPO | 1/1/2016 0:00 |
| HOPKINS HEALTH ADVANTAGE, INC. | Johns Hopkins HealthCare | H1225 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| HORIZON HEALTHCARE OF NEW JERSEY, INC. | Horizon Blue Cross Blue Shield of New Jersey | H8298 | Local CCP | HMO/HMOPOS | 1/1/2017 0:00 |
| HORIZON INSURANCE COMPANY | Horizon Blue Cross Blue Shield of New Jersey | H7971 | Local CCP | Local PPO | 1/1/2013 0:00 |
| HORIZON INSURANCE COMPANY | Horizon Blue Cross Blue Shield of New Jersey | H3154 | Local CCP | HMO/HMOPOS | 1/1/1996 0:00 |
| HUMANA BENEFIT PLAN OF ILLINOIS, INC. | Humana | H1468 | Local CCP | HMO/HMOPOS | 2/1/1999 0:00 |
| HUMANA BENEFIT PLAN OF ILLINOIS, INC. | Humana | H5525 | Local CCP | Local PPO | 1/1/2006 0:00 |
| HUMANA EMPLOYERS HEALTH PLAN OF GEORGIA, INC. | Humana | H4141 | Local CCP | HMO/HMOPOS | 1/1/2010 0:00 |

| HUMANA HEALTH BENEFIT PLAN OF LOUISIANA, INC. | Humana | H1951 | Local CCP | HMO/HMOPOS | 6/1/1994 0:00 |
|---|---|---|---|---|---|
| HUMANA HEALTH COMPANY OF NEW YORK, INC. | Humana | H3533 | Local CCP | HMO/HMOPOS | 1/1/2009 0:00 |
| HUMANA HEALTH PLAN, INC. | Humana | H2649 | Local CCP | HMO/HMOPOS | 1/1/1990 0:00 |
| HUMANA HEALTH PLAN, INC. | Humana | H0336 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 2/1/2014 0:00 |
| HUMANA HEALTH PLANS OF PUERTO RICO, INC. | Humana | H4007 | Local CCP | HMO/HMOPOS | 6/1/2005 0:00 |
| HUMANA INSURANCE COMPANY | Humana | R0865 | Regional CCP | Regional PPO | 1/1/2018 0:00 |
| HUMANA INSURANCE COMPANY | Humana | R5495 | Regional CCP | Regional PPO | 1/1/2018 0:00 |
| HUMANA INSURANCE COMPANY | Humana | R0923 | Regional CCP | Regional PPO | 1/1/2018 0:00 |
| HUMANA INSURANCE COMPANY | Humana | R1532 | Regional CCP | Regional PPO | 1/1/2018 0:00 |
| HUMANA INSURANCE COMPANY | Humana | R5826 | Regional CCP | Regional PPO | 1/1/2006 0:00 |
| HUMANA INSURANCE COMPANY | Humana | H8145 | PFFS | PFFS | 1/1/2011 0:00 |
| HUMANA INSURANCE COMPANY | Humana | R0110 | Regional CCP | Regional PPO | 1/1/2018 0:00 |
| HUMANA INSURANCE COMPANY | Humana | R7220 | Regional CCP | Regional PPO | 1/1/2018 0:00 |
| HUMANA INSURANCE COMPANY | Humana | R7315 | Regional CCP | Regional PPO | 1/1/2018 0:00 |
| HUMANA INSURANCE COMPANY | Humana | R1390 | Regional CCP | Regional PPO | 1/1/2018 0:00 |
| HUMANA INSURANCE COMPANY | Humana | R3887 | Regional CCP | Regional PPO | 1/1/2018 0:00 |
| HUMANA INSURANCE COMPANY | Humana | H5216 | Local CCP | Local PPO | 7/1/2005 0:00 |
| HUMANA INSURANCE COMPANY | Humana | R4182 | Regional CCP | Regional PPO | 1/1/2018 0:00 |
| HUMANA INSURANCE COMPANY | Humana | R5361 | Regional CCP | Regional PPO | 1/1/2018 0:00 |
| HUMANA INSURANCE COMPANY | Humana | R3392 | Regional CCP | Regional PPO | 1/1/2018 0:00 |
| HUMANA INSURANCE COMPANY | Humana | R4845 | Regional CCP | Regional PPO | 1/1/2018 0:00 |
| HUMANA INSURANCE COMPANY | Humana | H2944 | PFFS | PFFS | 1/1/2010 0:00 |
| HUMANA INSURANCE COMPANY OF NEW YORK | Humana | H5970 | Local CCP | Local PPO | 1/1/2010 0:00 |
| HUMANA INSURANCE OF PUERTO RICO, INC. | Humana | H2029 | Local CCP | Local PPO | 1/1/2008 0:00 |
| HUMANA MEDICAL PLAN OF MICHIGAN, INC. | Humana | H8908 | Local CCP | HMO/HMOPOS | 1/1/2013 0:00 |
| HUMANA MEDICAL PLAN OF UTAH, INC. | Humana | H2486 | Local CCP | HMO/HMOPOS | 1/1/2008 0:00 |
| HUMANA MEDICAL PLAN, INC. | Humana | H1036 | Local CCP | HMO/HMOPOS | 2/1/1986 0:00 |
| HUMANA WI HEALTH ORGANIZATION INSURANCE CORP | Humana | H6622 | Local CCP | HMO/HMOPOS | 1/1/2011 0:00 |
| HUMBOLDT SENIOR RESOURCE CENTER, INC. | Redwood Coast PACE | H3517 | National PACE | National PACE | 9/1/2014 0:00 |
| IEHP HEALTH ACCESS | IEHP DualChoice | H5355 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 4/1/2014 0:00 |
| ILLINICARE HEALTH PLAN | IlliniCare Health | H0281 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 2/1/2014 0:00 |
| IMPERIAL HEALTH PLAN OF CALIFORNIA, INC. | Imperial Health Plan of California, Inc. | H5496 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| INDEPENDENT CARE HEALTH PLAN, INC. | iCare | H2237 | Local CCP | HMO/HMOPOS | 1/1/2007 0:00 |
| INDEPENDENT HEALTH ASSOCIATION, INC. | Independent Health | H3362 | Local CCP | HMO/HMOPOS | 1/1/1996 0:00 |
| INDEPENDENT HEALTH BENEFITS CORPORATION | Independent Health | H3344 | Local CCP | Local PPO | 9/1/2005 0:00 |
| INDEPENDENT LIVING FOR SENIORS, INC. | ElderONE an Affiliate of Rochester Regional Health | H3331 | National PACE | National PACE | 11/1/2003 0:00 |
| INDIANA UNIVERSITY HEALTH PLANS NFP, INC. | Indiana University Health Plans - Medicare | H7220 | Local CCP | HMO/HMOPOS | 1/1/2009 0:00 |
| INNOVAGE VIRGINIA PACE-ROANOKE VALLEY, LLC | InnovAge Virginia PACE- Roanoke Valley | H1239 | National PACE | National PACE | 11/1/2013 0:00 |
| INNOVATION HEALTH INSURANCE COMPANY | Innovation Health | H1100 | Local CCP | Local PPO | 1/1/2018 0:00 |
| INNOVATION HEALTH PLAN, INC. | Innovation Health | H2829 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| INNOVATIVE INTEGRATED HEALTH INC. | Innovative Integrated Health | H7088 | National PACE | National PACE | 7/1/2018 0:00 |
| INOVACARES | InovaCares for Seniors | H6310 | National PACE | National PACE | 4/1/2012 0:00 |
| INSPIRA HEALTH NETWORK LIFE, INC. | Inspira Health Network LIFE | H6887 | National PACE | National PACE | 8/1/2011 0:00 |
| INSURANCE COMPANY OF SCOTT AND WHITE | Baylor Scott & White Health Plan | H8237 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| INSURANCE COMPANY OF SCOTT AND WHITE | Baylor Scott & White Health Plan | H2032 | Local CCP | Local PPO | 1/1/2018 0:00 |
| INTER VALLEY HEALTH PLAN, INC. | Inter Valley Health Plan | H0545 | Local CCP | HMO/HMOPOS | 6/1/1986 0:00 |
| ITASCA MEDICAL CARE | Itasca Medical Care/IMCare Classic | H2417 | Local CCP | HMO/HMOPOS | 6/1/2005 0:00 |
| KAISER FDTN HLTH PLAN OF THE MID-ATLANTIC STATES | Kaiser Permanente | H2172 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| KAISER FNDN HP OF THE MID-ATLANTIC STS | Kaiser Permanente | H2150 | 1876 Cost | 1876 Cost | 1/1/1991 0:00 |
| KAISER FOUNDATION HEALTH PLAN OF WASHINGTON | Kaiser Foundation Health Plan of Washington | H5050 | Local CCP | HMO/HMOPOS | 1/1/1989 0:00 |
| KAISER FOUNDATION HP OF CO | Kaiser Permanente | H0630 | Local CCP | HMO/HMOPOS | 1/1/1986 0:00 |
| KAISER FOUNDATION HP OF GA, INC. | Kaiser Permanente | H1170 | Local CCP | HMO/HMOPOS | 1/1/1997 0:00 |
| KAISER FOUNDATION HP OF THE N W | Kaiser Permanente | H9003 | Local CCP | HMO/HMOPOS | 4/1/1980 0:00 |

| KAISER FOUNDATION HP, INC. | Kaiser Permanente Medicare Cost | H6052 | 1876 Cost | 1876 Cost | 1/1/1987 0:00 |
|---|---|---|---|---|---|
| KAISER FOUNDATION HP, INC. | Kaiser Permanente | H1230 | Local CCP | HMO/HMOPOS | 5/1/1986 0:00 |
| KAISER FOUNDATION HP, INC. | Kaiser Permanente Medicare Cost | H6050 | 1876 Cost | 1876 Cost | 1/1/1987 0:00 |
| KAISER FOUNDATION HP, INC. | Kaiser Permanente | H0524 | Local CCP | HMO/HMOPOS | 8/1/1987 0:00 |
| KANSAS SUPERIOR SELECT, INC. | Kansas Health Advantage | H2392 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| KEYSTONE HEALTH PLAN CENTRAL, INC. | Keystone Health Plan Central, Inc. | H3962 | Local CCP | HMO/HMOPOS | 5/1/1996 0:00 |
| KEYSTONE HEALTH PLAN EAST, INC. | Keystone 65 HMO | H3952 | Local CCP | HMO/HMOPOS | 1/1/1993 0:00 |
| KS PLAN ADMINISTRATORS, LLC | KelseyCare Advantage | H0332 | Local CCP | HMO/HMOPOS | 1/1/2008 0:00 |
| LIBERTY ADVANTAGE, LLC | Liberty Advantage (HMO SNP) | H6351 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| LIFE AT LOURDES, INC. | LIFE at Lourdes | H3493 | National PACE | National PACE | 5/1/2009 0:00 |
| LIFE AT ST. FRANCIS HEALTHCARE, INC. | Saint Francis LIFE | H5493 | National PACE | National PACE | 2/1/2013 0:00 |
| LIFE PACE | LIFE PACE, INC. | H6941 | National PACE | National PACE | 1/1/2015 0:00 |
| LIFE ST. FRANCIS | LIFE St. Francis | H1234 | National PACE | National PACE | 4/1/2009 0:00 |
| LIFE ST. JOSEPH OF THE PINES, INC. | LIFE St. Joseph of the Pines | H1500 | National PACE | National PACE | 4/1/2011 0:00 |
| LIFE ST. MARY | LIFE St. Mary | H6551 | National PACE | National PACE | 3/1/2010 0:00 |
| LIFECIRCLES | LIFECIRCLES | H2936 | National PACE | National PACE | 2/1/2009 0:00 |
| LIFEWORKS ADVANTAGE, LLC | LifeWorks Advantage (HMO SNP) | H2185 | Local CCP | HMO/HMOPOS | 1/1/2017 0:00 |
| LIVING INDEPENDENCE FOR THE ELDERLY | LIFE Pittsburgh | H3918 | National PACE | National PACE | 5/1/2005 0:00 |
| LOCAL INITIATIVE HEALTH AUTHORITY FOR L.A. COUNTY | L.A. Care Cal MediConnect Plan | H8258 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 4/1/2014 0:00 |
| LORETTO INDEPENDENT LIVING SERVICES, INC. | Independent Living Srvcs Of Central Ny | H3321 | National PACE | National PACE | 11/1/2002 0:00 |
| LOUISIANA HEALTHCARE CONNECTIONS, INC. | Allwell | H5117 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| LUBBOCK REGIONAL MENTAL HEALTH MENTAL RETARDATION | Silver Star | H9998 | National PACE | National PACE | 5/1/2010 0:00 |
| LUTHERAN SENIOR HEALTHCARE, INC. | Lutheran Senior LIFE | H6371 | National PACE | National PACE | 7/1/2010 0:00 |
| MAGNOLIA HEALTH PLAN, INC. | Allwell | H9811 | Local CCP | HMO/HMOPOS | 1/1/2017 0:00 |
| MAMSI LIFE AND HEALTH INSURANCE COMPANY | UnitedHealthcare | H8211 | Local CCP | Local PPO | 1/1/2018 0:00 |
| MANAGED HEALTH SERVICES, WISCONSIN | Allwell | H8189 | Local CCP | HMO/HMOPOS | 1/1/2008 0:00 |
| MARQUIS ADVANTAGE, INC. | AgeRight Advantage Health Plan (HMO SNP) | H1372 | Local CCP | HMO/HMOPOS | 1/1/2017 0:00 |
| MARTIN'S POINT GENERATIONS ADVANTAGE, INC. | Martin's Point Generations Advantage | H1365 | Local CCP | Local PPO | 1/1/2010 0:00 |
| MARTIN'S POINT GENERATIONS ADVANTAGE, INC. | Martin's Point Generations Advantage | H5591 | Local CCP | HMO/HMOPOS | 1/1/2007 0:00 |
| MATTHEW THORNTON HEALTH PLAN, INC. | Anthem Blue Cross and Blue Shield | H3536 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| MCGREGOR PACE | McGregor PACE | H3613 | National PACE | National PACE | 11/1/2002 0:00 |
| MCS ADVANTAGE, INC. | MCS Classicare | H5577 | Local CCP | HMO/HMOPOS | 1/1/2007 0:00 |
| MEDICA HEALTH PLANS | Medica Health Plans | H2458 | Local CCP | HMO/HMOPOS | 7/1/1997 0:00 |
| MEDICA HEALTH PLANS | Medica Health Plans | H6154 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| MEDICA HEALTHCARE PLANS, INC. | UnitedHealthcare | H5420 | Local CCP | HMO/HMOPOS | 6/1/2005 0:00 |
| MEDICA INSURANCE COMPANY | Medica Insurance Company | H2450 | 1876 Cost | 1876 Cost | 1/1/1990 0:00 |
| MEDICAL ASSOCIATES CLINIC HEALTH PLAN | Medical Associates Clinic Health Plan of Wisconsin | H5256 | 1876 Cost | 1876 Cost | 2/1/1996 0:00 |
| MEDICAL ASSOCIATES HEALTH PLAN, INC. | Medical Associates Health Plan, Inc. | H1651 | 1876 Cost | 1876 Cost | 2/1/1996 0:00 |
| MEDICAL MUTUAL OF OHIO | Medical Mutual of Ohio | H6723 | Local CCP | HMO/HMOPOS | 1/1/2016 0:00 |
| MEDICAL MUTUAL OF OHIO | Medical Mutual of Ohio | H4497 | Local CCP | Local PPO | 1/1/2016 0:00 |
| MEDISUN, INC. | Blue Cross Blue Shield of Arizona Advantage | H0302 | Local CCP | HMO/HMOPOS | 8/1/1999 0:00 |
| MEDSTAR FAMILY CHOICE, INC. | MedStar Family Choice, Inc | H9915 | Local CCP | HMO/HMOPOS | 1/1/2013 0:00 |
| MEMORIAL HERMANN HEALTH INSURANCE COMPANY | Memorial Hermann Health Plan | H2968 | Local CCP | Local PPO | 1/1/2015 0:00 |
| MEMORIAL HERMANN HEALTH PLAN | Memorial Hermann Health Plan | H7115 | Local CCP | HMO/HMOPOS | 1/1/2015 0:00 |
| MEMORIAL HOSPITAL OF LARAMIE COUNTY | Wyoming PACE | H4000 | National PACE | National PACE | 1/1/2013 0:00 |
| MERCY CARE | Mercy Care Advantage | H5580 | Local CCP | HMO/HMOPOS | 1/1/2006 0:00 |
| MERCY LIFE OF ALABAMA | Mercy LIFE of Alabama | H4074 | National PACE | National PACE | 12/1/2011 0:00 |
| MERCY LIFE, INC. | Mercy LIFE | H0809 | National PACE | National PACE | 3/1/2014 0:00 |
| MERIDIAN HEALTH PLAN OF ILLINOIS, INC. | MeridianComplete | H6080 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 2/1/2014 0:00 |
| MERIDIAN HEALTH PLAN OF ILLINOIS, INC. | MeridianCare | H5779 | Local CCP | HMO/HMOPOS | 1/1/2013 0:00 |
| MERIDIAN HEALTH PLAN OF MICHIGAN, INC. | MeridianComplete | H0480 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 3/1/2015 0:00 |
| MERIDIAN HEALTH PLAN OF MICHIGAN, INC. | MeridianCare | H5475 | Local CCP | HMO/HMOPOS | 1/1/2011 0:00 |
| METROPLUS HEALTH PLAN, INC. | MetroPlus FIDA | H9115 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 1/1/2015 0:00 |

| | | | | | |
|---|---|---|---|---|---|
| METROPLUS HEALTH PLAN, INC. | MetroPlus Health Plan | H0423 | Local CCP | HMO/HMOPOS | 1/1/2008 0:00 |
| MICHIGAN COMPLETE HEALTH, INC. | Michigan Complete Health | H9487 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 5/1/2015 0:00 |
| MIDLAND CARE CONNECTION | Midland Care PACE | H5822 | National PACE | National PACE | 1/1/2007 0:00 |
| MISSION HOSPITAL, INC. | CarePartners PACE | H6846 | National PACE | National PACE | 3/1/2015 0:00 |
| MISSOURI MEDICARE SELECT, LLC | Missouri Medicare Select (HMO SNP) | H4490 | Local CCP | HMO/HMOPOS | 1/1/2016 0:00 |
| MISSOURI VALLEY LIFE AND HEALTH INSURANCE COMPANY | Blue Cross and Blue Shield of Kansas City (Blue KC | H6502 | Local CCP | Local PPO | 1/1/2018 0:00 |
| MMM HEALTHCARE, LLC | PMC Medicare Choice | H4004 | Local CCP | HMO/HMOPOS | 8/1/2004 0:00 |
| MMM HEALTHCARE, LLC | Medicare y Mucho Más | H7522 | Local CCP | Local PPO | 1/1/2016 0:00 |
| MMM HEALTHCARE, LLC | Medicare y Mucho Más | H4003 | Local CCP | HMO/HMOPOS | 9/1/2001 0:00 |
| MODA HEALTH PLAN, INC. | Moda Health Plan, Inc. | H3813 | Local CCP | Local PPO | 7/1/2005 0:00 |
| MODA HEALTH PLAN, INC. | Moda Health Plan, Inc. | H8506 | Local CCP | HMO/HMOPOS | 1/1/2015 0:00 |
| MOLINA HEALTHCARE OF CALIFORNIA | Molina Healthcare of California | H5810 | Local CCP | HMO/HMOPOS | 1/1/2006 0:00 |
| MOLINA HEALTHCARE OF CALIFORNIA | Molina Healthcare of California | H8677 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 4/1/2014 0:00 |
| MOLINA HEALTHCARE OF FLORIDA, INC. | Molina Healthcare of Florida | H8130 | Local CCP | HMO/HMOPOS | 1/1/2010 0:00 |
| MOLINA HEALTHCARE OF ILLINOIS, INC. | Molina Healthcare of Illinois | H8046 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 2/1/2014 0:00 |
| MOLINA HEALTHCARE OF MICHIGAN, INC. | Molina Healthcare of Michigan | H7844 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 5/1/2015 0:00 |
| MOLINA HEALTHCARE OF MICHIGAN, INC. | Molina Healthcare of Michigan | H5926 | Local CCP | HMO/HMOPOS | 1/1/2006 0:00 |
| MOLINA HEALTHCARE OF NEW MEXICO, INC. | Molina Healthcare of New Mexico, Inc. | H9082 | Local CCP | HMO/HMOPOS | 1/1/2008 0:00 |
| MOLINA HEALTHCARE OF OHIO, INC. | Molina Healthcare of Ohio | H5280 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 5/1/2014 0:00 |
| MOLINA HEALTHCARE OF OHIO, INC. | Molina Healthcare of Ohio | H0490 | Local CCP | HMO/HMOPOS | 1/1/2009 0:00 |
| MOLINA HEALTHCARE OF SOUTH CAROLINA, INC. | Molina Healthcare of South Carolina | H2533 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 2/1/2015 0:00 |
| MOLINA HEALTHCARE OF TEXAS, INC. | Molina Healthcare of Texas | H8197 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 3/1/2015 0:00 |
| MOLINA HEALTHCARE OF TEXAS, INC. | Molina Healthcare of Texas, Inc. | H7678 | Local CCP | HMO/HMOPOS | 1/1/2008 0:00 |
| MOLINA HEALTHCARE OF UTAH, INC. | Molina Healthcare of Utah | H5628 | Local CCP | HMO/HMOPOS | 1/1/2006 0:00 |
| MOLINA HEALTHCARE OF WASHINGTON, INC. | Molina Healthcare of Washington, Inc. | H5823 | Local CCP | HMO/HMOPOS | 1/1/2006 0:00 |
| MOLINA HEALTHCARE OF WISCONSIN | Molina Healthcare of Wisconsin | H2879 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| MORSE LIFE HOME CARE, INC. | Palm Beach PACE | H0112 | National PACE | National PACE | 11/1/2013 0:00 |
| MOUNT CARMEL HEALTH INSURANCE COMPANY | MediGold | H1846 | Local CCP | Local PPO | 1/1/2009 0:00 |
| MOUNT CARMEL HEALTH PLAN, INC. | MediGold | H3668 | Local CCP | HMO/HMOPOS | 3/1/1997 0:00 |
| MOUNTAIN EMPIRE OLDER CITIZENS, INC. | Mountain Empire PACE | H5037 | National PACE | National PACE | 3/1/2008 0:00 |
| MVP HEALTH PLAN, INC. | MVP HEALTH CARE | H3305 | Local CCP | HMO/HMOPOS | 11/1/1985 0:00 |
| MVP HEALTH PLAN, INC. | MVP HEALTH CARE | H5613 | MSA | MSA | 1/1/2016 0:00 |
| MVP HEALTH PLAN, INC. | MVP HEALTH CARE | H9615 | Local CCP | Local PPO | 1/1/2009 0:00 |
| NEIGHBORHOOD HEALTH PLAN OF RHODE ISLAND | NEIGHBORHOOD HEALTH PLAN OF RHODE ISLAND | H9576 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 7/1/2016 0:00 |
| NETWORK HEALTH INSURANCE CORPORATION | Network Health Medicare Advantage Plans | H5215 | Local CCP | Local PPO | 1/1/2005 0:00 |
| NETWORK HEALTH INSURANCE CORPORATION | Network Health Medicare Advantage Plans | H1181 | MSA | MSA | 1/1/2015 0:00 |
| NEWCOURTLAND LIFE PROGRAM | NewCourtland LIFE Program | H9830 | National PACE | National PACE | 10/1/2010 0:00 |
| NHC ADVANTAGE, LLC | NHC Advantage (HMO SNP) | H4172 | Local CCP | HMO/HMOPOS | 1/1/2017 0:00 |
| NORTHLAND PACE PROGRAM | Northland PACE Senior Care Services | H7195 | National PACE | National PACE | 8/1/2008 0:00 |
| NY HOTEL TRADES COUNCIL & HOTEL ASSOCIATION OF NYC | NY Hotel Trades Council and Hotel Assn. of NYC | H6334 | HCPP - 1833 Cost | HCPP - 1833 Cost | 1/1/1987 0:00 |
| OKLAHOMA SUPERIOR SELECT, INC. | Tribute Health Plan of Oklahoma | H3708 | Local CCP | HMO/HMOPOS | 8/1/2005 0:00 |
| ON LOK SENIOR HEALTH SERVICES | On Lok Lifeways | H5403 | National PACE | National PACE | 11/1/2003 0:00 |
| ONECARE BY CARE1ST HEALTH PLAN ARIZONA INC. | Care1st+ | H5430 | Local CCP | HMO/HMOPOS | 9/1/2005 0:00 |
| OPTIMA HEALTH PLAN | Optima Medicare | H2563 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| OPTIMUM HEALTHCARE, INC. | Optimum HealthCare, Inc. | H5594 | Local CCP | HMO/HMOPOS | 1/1/2007 0:00 |
| ORANGE COUNTY HEALTH AUTHORITY | OneCare | H5433 | Local CCP | HMO/HMOPOS | 8/1/2005 0:00 |
| ORANGE COUNTY HEALTH AUTHORITY | OneCare Connect | H8016 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 7/1/2015 0:00 |
| ORANGE COUNTY HEALTH AUTHORITY | CalOptima PACE | H7501 | National PACE | National PACE | 9/1/2013 0:00 |
| OXFORD HEALTH PLANS (CT), INC. | UnitedHealthcare | H0755 | Local CCP | HMO/HMOPOS | 12/1/1996 0:00 |
| OXFORD HEALTH PLANS (NJ), INC. | UnitedHealthcare | H3113 | Local CCP | HMO/HMOPOS | 7/1/2005 0:00 |
| OXFORD HEALTH PLANS (NY), INC. | UnitedHealthcare | H3307 | Local CCP | HMO/HMOPOS | 10/1/1991 0:00 |
| PACE @ HOME, INC. | PACE@Home | H4326 | National PACE | National PACE | 12/1/2011 0:00 |
| PACE GREATER NEW ORLEANS | Pace Greater New Orleans | H1904 | National PACE | National PACE | 9/1/2007 0:00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PACE IOWA | Immanuel Pathways Iowa | H0216 | National PACE | National PACE | 1/1/2012 0:00 |
| PACE NEBRASKA | Immanuel Pathways Omaha | H7003 | National PACE | National PACE | 3/1/2013 0:00 |
| PACE OF GUILFORD AND ROCKINGHAM COUNTIES, INC. | PACE OF THE TRIAD | H6059 | National PACE | National PACE | 6/1/2011 0:00 |
| PACE OF SOUTHWEST MICHIGAN, INC. | PACE of Southwest Michigan | H0390 | National PACE | National PACE | 8/1/2012 0:00 |
| PACE OF THE SOUTHERN PIEDMONT, INC. | PACE of the Southern Piedmont, Inc. | H4714 | National PACE | National PACE | 5/1/2013 0:00 |
| PACE ORGANIZATION OF RHODE ISLAND | PACE Organization Of Rhode Island | H4105 | National PACE | National PACE | 12/1/2005 0:00 |
| PACE SOUTHEAST MICHIGAN | PACE Southeast Michigan | H2318 | National PACE | National PACE | 11/1/2003 0:00 |
| PACIFICARE OF COLORADO, INC | UnitedHealthcare | H0609 | Local CCP | HMO/HMOPOS | 7/1/1986 0:00 |
| PACIFICSOURCE COMMUNITY HEALTH PLANS | PacificSource Medicare | H4754 | Local CCP | Local PPO | 1/1/2010 0:00 |
| PACIFICSOURCE COMMUNITY HEALTH PLANS | PacificSource Medicare | H3864 | Local CCP | HMO/HMOPOS | 1/1/1999 0:00 |
| PALMETTO HEALTH ALLIANCE | Palmetto SeniorCare PACE | H4203 | National PACE | National PACE | 11/1/2003 0:00 |
| PARAMOUNT CARE, INC. | Paramount Elite | H3653 | Local CCP | HMO/HMOPOS | 2/1/1995 0:00 |
| PARTNERS HEALTH PLAN, INC. | Partners Health Plan | H9869 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 4/1/2016 0:00 |
| PEACH STATE HEALTH PLAN, INC. | Allwell | H7173 | Local CCP | HMO/HMOPOS | 1/1/2011 0:00 |
| PENNSYLVANIA HEALTH & WELLNESS, INC. | Allwell | H2915 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| PENNSYLVANIA PACE, INC. | Senior LIFE Johnstown | H3925 | National PACE | National PACE | 11/1/2007 0:00 |
| PEOPLES HEALTH, INC. | Peoples Health | H1961 | Local CCP | HMO/HMOPOS | 7/1/1997 0:00 |
| PHYSICIANS HEALTH CHOICE OF TEXAS, LLC | UnitedHealthcare | H4527 | Local CCP | HMO/HMOPOS | 8/1/2005 0:00 |
| PIEDMONT COMMUNITY HEALTHCARE, INC. | Piedmont Medicare Advantage | H1659 | Local CCP | Local PPO | 1/1/2011 0:00 |
| PIEDMONT HEALTH SERVICES, INC. | Piedmont Health SeniorCare | H9266 | National PACE | National PACE | 10/1/2008 0:00 |
| PITTSBURGH CARE PARTNERSHIP, INC. | Community LIFE | H3917 | National PACE | National PACE | 3/1/2004 0:00 |
| PREFERRED CARE PARTNERS, INC. | UnitedHealthcare | H1045 | Local CCP | HMO/HMOPOS | 8/1/2002 0:00 |
| PREMERA BLUE CROSS | Premera Blue Cross Medicare Advantage | H7245 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| PRESBYTERIAN HEALTH PLAN | Presbyterian Health Plan | H3204 | Local CCP | HMO/HMOPOS | 4/1/1986 0:00 |
| PRESBYTERIAN INSURANCE COMPANY, INC. | Presbyterian Insurance Company, Inc. | H3206 | Local CCP | Local PPO | 7/1/2005 0:00 |
| PRIMEWEST RURAL MN HEALTH CARE ACCESS INITIATIVE | PrimeWest Health | H2416 | Local CCP | HMO/HMOPOS | 7/1/2005 0:00 |
| PRIMEWEST RURAL MN HEALTH CARE ACCESS INITIATIVE | PrimeWest Health | H2926 | Local CCP | HMO/HMOPOS | 1/1/2008 0:00 |
| PRIORITY HEALTH | Priority Health Medicare | H4875 | Local CCP | Local PPO | 1/1/2010 0:00 |
| PRIORITY HEALTH | Priority Health Medicare | H2320 | Local CCP | HMO/HMOPOS | 7/1/2005 0:00 |
| PROMINENCE HEALTHFIRST | Prominence Health Plan | H5945 | Local CCP | HMO/HMOPOS | 1/1/2015 0:00 |
| PROMINENCE HEALTHFIRST OF TEXAS | Prominence Health Plan | H7680 | Local CCP | HMO/HMOPOS | 1/1/2015 0:00 |
| PROVIDENCE HEALTH & SERVICES - OREGON | Providence ElderPlace Portland | H3809 | National PACE | National PACE | 11/1/2003 0:00 |
| PROVIDENCE HEALTH ASSURANCE | Providence Health Assurance | H9047 | Local CCP | HMO/HMOPOS | 12/1/1985 0:00 |
| PROVIDENCE HEALTH SYSTEM | Providence Health System | H5007 | National PACE | National PACE | 11/1/2002 0:00 |
| PROVIDER PARTNERS HEALTH PLAN OF PENNSYLVANIA, INC | Provider Partners Pennsylvania Advantage Plan | H4093 | Local CCP | HMO/HMOPOS | 1/1/2017 0:00 |
| PROVIDER PARTNERS HEALTH PLAN, INC. | Provider Partners Maryland Advantage Plan | H8067 | Local CCP | HMO/HMOPOS | 1/1/2016 0:00 |
| PRUITTHEALTH PREMIER, INC. | PruittHealth Premier (HMO SNP) | H3291 | Local CCP | HMO/HMOPOS | 1/1/2016 0:00 |
| QCC INSURANCE COMPANY | Personal Choice 65 PPO | H3909 | Local CCP | Local PPO | 1/1/2002 0:00 |
| QUALCHOICE ADVANTAGE | QualChoice Advantage | H6947 | Local CCP | HMO/HMOPOS | 1/1/2016 0:00 |
| QUALITY HEALTH PLANS OF NEW YORK, INC. | QUALITY HEALTH PLANS | H2773 | Local CCP | HMO/HMOPOS | 1/1/2010 0:00 |
| REGENCE BLUECROSS BLUESHIELD OF OREGON | Regence BlueCross BlueShield of Oregon | H6237 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| REGENCE BLUECROSS BLUESHIELD OF OREGON | Regence BlueCross BlueShield of Oregon | H3817 | Local CCP | Local PPO | 7/1/2005 0:00 |
| REGENCE BLUECROSS BLUESHIELD OF UTAH | Regence BlueCross BlueShield of Utah | H4605 | Local CCP | Local PPO | 7/1/2005 0:00 |
| REGENCE BLUESHIELD | Regence BlueShield | H1997 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| REGENCE BLUESHIELD | Regence BlueShield | H5009 | Local CCP | Local PPO | 7/1/2005 0:00 |
| REGENCE BLUESHIELD OF IDAHO | Regence BlueShield of Idaho | H1969 | Local CCP | HMO/HMOPOS | 1/1/2015 0:00 |
| REGENCE BLUESHIELD OF IDAHO | Regence BlueShield Of Idaho | H1304 | Local CCP | Local PPO | 7/1/2005 0:00 |
| RIVERLINK HEALTH | RiverLink Health | H9208 | Local CCP | HMO/HMOPOS | 1/1/2015 0:00 |
| RIVERSIDE RETIREMENT SERVICES, INC. | Riverside PACE | H8655 | National PACE | National PACE | 2/1/2008 0:00 |
| ROCKY MOUNTAIN HEALTH CARE SERVICES | Rocky Mountain PACE | H5167 | National PACE | National PACE | 12/1/2008 0:00 |
| ROCKY MOUNTAIN HEALTH MAINTENANCE ORGANIZATION | Rocky Mountain Health Plans | H0602 | 1876 Cost | 1876 Cost | 11/1/1977 0:00 |
| ROCKY MOUNTAIN HOSPITAL AND MEDICAL SERVICE, INC. | Anthem Blue Cross and Blue Shield | H4069 | Local CCP | Local PPO | 1/1/2018 0:00 |
| SAINT JOSEPH PACE | Saint Joseph PACE | H9842 | National PACE | National PACE | 8/1/2016 0:00 |

| | | | | | |
|---|---|---|---|---|---|
| SAMARITAN HEALTH PLANS, INC. | Samaritan Advantage Health Plan | H3811 | Local CCP | HMO/HMOPOS | 6/1/2005 0:00 |
| SAN MATEO HEALTH COMMISSION | Health Plan of San Mateo | H7885 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 4/1/2014 0:00 |
| SANFORD HEART OF AMERICA HEALTH PLAN | Sanford Heart of America Health Plan | H3503 | 1876 Cost | 1876 Cost | 1/1/1984 0:00 |
| SANTA CLARA COUNTY HEALTH AUTHORITY | Santa Clara Family Health Plan Cal MediConnect | H7890 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 1/1/2015 0:00 |
| SANTE FE EMPLOYEES HOSPITAL ASSOCIATION | Santa Fe Employees Hospital Assn. - Coast Lines | H6053 | HCPP - 1833 Cost | HCPP - 1833 Cost | 1/1/1987 0:00 |
| SAPPHIRE EDGE, INC. | Blue Cross and Blue Shield of Nebraska | H3170 | Local CCP | HMO/HMOPOS | 1/1/2017 0:00 |
| SCAN HEALTH PLAN | SCAN Health Plan | H5425 | Local CCP | HMO/HMOPOS | 5/1/2005 0:00 |
| SCAN HEALTH PLAN | VillageHealth | H5943 | Local CCP | HMO/HMOPOS | 1/1/2006 0:00 |
| SCAN HEALTH PLAN | SCAN Health Plan | H9104 | Local CCP | HMO/HMOPOS | 3/1/1985 0:00 |
| SCOTT AND WHITE HEALTH PLAN | Baylor Scott & White Health Plan | H8142 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| SCOTT AND WHITE HEALTH PLAN | Baylor Scott & White Health Plan | H4564 | 1876 Cost | 1876 Cost | 4/1/1996 0:00 |
| SECURITY HEALTH PLAN OF WISCONSIN, INC. | Security Health Plan of Wisconsin, Inc. | H4388 | MSA | MSA | 1/1/2016 0:00 |
| SECURITY HEALTH PLAN OF WISCONSIN, INC. | Security Health Plan of Wisconsin, Inc. | H5211 | Local CCP | HMO/HMOPOS | 8/1/2002 0:00 |
| SELECT HEALTH OF SOUTH CAROLINA, INC. | FIRST CHOICE VIP CARE PLUS | H8213 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 2/1/2015 0:00 |
| SELECTCARE HEALTH PLANS, INC. | Universal American, A WellCare Company | H5656 | Local CCP | HMO/HMOPOS | 1/1/2007 0:00 |
| SELECTCARE OF TEXAS, INC. | Universal American, A WellCare Company | H4506 | Local CCP | HMO/HMOPOS | 3/1/2001 0:00 |
| SELECTHEALTH, INC. | SelectHealth | H1994 | Local CCP | HMO/HMOPOS | 1/1/2013 0:00 |
| SENIOR CARE CONNECTION, INC. | Eddy SeniorCare | H3322 | National PACE | National PACE | 11/1/2002 0:00 |
| SENIOR LIFE ALTOONA, INC. | Senior LIFE Ebensburg | H5902 | National PACE | National PACE | 5/1/2011 0:00 |
| SENIOR LIFE GREENSBURG, INC. | Westmoreland county PACE | H2937 | National PACE | National PACE | 2/1/2013 0:00 |
| SENIOR LIFE LEHIGH VALLEY, INC. | Senior LIFE Lehigh Valley, Inc. | H5978 | National PACE | National PACE | 2/1/2009 0:00 |
| SENIOR LIFE YORK, INC. | York County PACE | H0819 | National PACE | National PACE | 5/1/2011 0:00 |
| SENIOR TOTAL LIFE CARE, INC. | Senior Total Life Care | H4235 | National PACE | National PACE | 1/1/2014 0:00 |
| SENIOR WHOLE HEALTH OF NEW YORK, INC. | SWH Whole Health FIDA Plan | H8851 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 1/1/2015 0:00 |
| SENIOR WHOLE HEALTH OF NEW YORK, INC. | Senior Whole Health of New York | H5992 | Local CCP | HMO/HMOPOS | 1/1/2007 0:00 |
| SENIOR WHOLE HEALTH, LLC | Senior Whole Health | H2224 | Local CCP | HMO/HMOPOS | 8/1/2004 0:00 |
| SENIORLIFE WASHINGTON, INC. | Senior LIFE Washington / Uniontown / Green | H2992 | National PACE | National PACE | 5/1/2011 0:00 |
| SENTARA LIFE CARE CORPORATION, INC | Sentara PACE | H2941 | National PACE | National PACE | 11/1/2007 0:00 |
| SERENITY CARE, INC. | Serenity Care PACE | H0477 | National PACE | National PACE | 5/1/2014 0:00 |
| SHARP HEALTH PLAN | Sharp Health Plan | H5386 | Local CCP | HMO/HMOPOS | 1/1/2015 0:00 |
| SIDNEY HILLMAN HC | Sidney Hillman HC | H6141 | HCPP - 1833 Cost | HCPP - 1833 Cost | 2/1/1983 0:00 |
| SIERRA HEALTH AND LIFE INSURANCE COMPANY, INC. | UnitedHealthcare | H2001 | Local CCP | Local PPO | 8/1/2005 0:00 |
| SIERRA HEALTH AND LIFE INSURANCE COMPANY, INC. | UnitedHealthcare | H2406 | Local CCP | Local PPO | 6/1/2001 0:00 |
| SIERRA HEALTH AND LIFE INSURANCE COMPANY, INC. | UnitedHealthcare | H5652 | Local CCP | HMO/HMOPOS | 9/1/2005 0:00 |
| SIERRA HEALTH AND LIFE INSURANCE COMPANY, INC. | UnitedHealthcare | R5329 | Regional CCP | Regional PPO | 1/1/2017 0:00 |
| SIGNATURE ADVANTAGE, LLC | Signature Advantage (HMO SNP) | H2400 | Local CCP | HMO/HMOPOS | 1/1/2016 0:00 |
| SIMPLY HEALTHCARE PLANS, INC. | Simply Healthcare Plans, Inc. | H5471 | Local CCP | HMO/HMOPOS | 1/1/2012 0:00 |
| SIMPRA ADVANTAGE, INC. | SIMPRA Advantage (PPO SNP) | H4091 | Local CCP | Local PPO | 1/1/2018 0:00 |
| SIOUXLAND PACE, INC. | SIOUXLAND PACE, INC. | H8424 | National PACE | National PACE | 8/1/2008 0:00 |
| SOUNDPATH HEALTH | Soundpath Health | H9302 | Local CCP | HMO/HMOPOS | 1/1/2008 0:00 |
| SOUTH COUNTRY HEALTH ALLIANCE | South Country Health Alliance | H2419 | Local CCP | HMO/HMOPOS | 8/1/2005 0:00 |
| SOUTH COUNTRY HEALTH ALLIANCE | South Country Health Alliance | H5703 | Local CCP | HMO/HMOPOS | 1/1/2006 0:00 |
| SPARTAN PLAN IL, INC. | Sunrise Advantage Plan (HMO SNP) | H4778 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| SPARTAN PLAN NY, INC. | Sunrise Advantage Plan (HMO SNP) | H3930 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| SPARTAN PLAN PA, INC. | Sunrise Advantage Plan (HMO SNP) | H4236 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| SPARTAN PLAN VA, INC. | Sunrise Advantage Plan (HMO SNP) | H7802 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| SPIRITTRUST LUTHERAN LIFE | SpiriTrust Lutheran LIFE | H2537 | National PACE | National PACE | 9/1/2008 0:00 |
| ST. AGNES CONTINUING CARE CENTER | Mercy LIFE | H3919 | National PACE | National PACE | 10/1/2005 0:00 |
| STANFORD HEALTHCARE ADVANTAGE | Stanford Health Care Advantage | H2986 | Local CCP | HMO/HMOPOS | 1/1/2015 0:00 |
| STAYWELL SENIOR CARE, INC. | StayWell Senior Care | H1533 | National PACE | National PACE | 12/1/2014 0:00 |
| SUMMACARE INC. | SummaCare Medicare Advantage Plans | H3660 | Local CCP | HMO/HMOPOS | 6/1/1996 0:00 |
| SUNCOAST PACE, INC. | Suncoast PACE, Inc. | H3430 | National PACE | National PACE | 9/1/2009 0:00 |
| SUNFLOWER STATE HEALTH PLAN, INC. | Allwell | H6550 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |

| | | | | | |
|---|---|---|---|---|---|
| SUNSHINE HEALTH COMMUNITY SOLUTIONS, INC. | Allwell | H9276 | Local CCP | HMO/HMOPOS | 1/1/2017 0:00 |
| SUNSHINE STATE HEALTH PLAN, INC. | Allwell | H5190 | Local CCP | HMO/HMOPOS | 1/1/2013 0:00 |
| SUPERIOR HEALTH PLAN, INC. | Superior HealthPlan | H6870 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 3/1/2015 0:00 |
| SUPERIOR HEALTH PLAN, INC. | Allwell | H5294 | Local CCP | HMO/HMOPOS | 1/1/2008 0:00 |
| SUPERIOR HEALTHPLAN COMMUNITY SOLUTIONS, INC. | Allwell | H0062 | Local CCP | HMO/HMOPOS | 1/1/2017 0:00 |
| SUTTER VALLEY HOSPITALS | Sutter SeniorCare PACE | H5406 | National PACE | National PACE | 11/1/2003 0:00 |
| THE CASCADE PACE, INC. | Thome PACE | H2835 | National PACE | National PACE | 2/1/2016 0:00 |
| THE CONTRA COSTA HEALTH PLAN | Contra Costa Health Plan | H0502 | 1876 Cost | 1876 Cost | 7/1/1977 0:00 |
| THE HEALTH PLAN OF WEST VIRGINIA | The Health Plan | H3672 | Local CCP | HMO/HMOPOS | 3/1/1997 0:00 |
| THE JOHNS HOPKINS HEALTH SYSTEM CORPORATION | Hopkins ElderPlus | H2109 | National PACE | National PACE | 11/1/2002 0:00 |
| THE LUTHERAN HOME FOR THE AGED | LIFE Northwestern Pennsylvania | H4999 | National PACE | National PACE | 11/1/2013 0:00 |
| THE METHODIST OAKS | The Methodist Oaks d.b.a. The Oaks PACE | H0105 | National PACE | National PACE | 3/1/2008 0:00 |
| THE NEW YORK STATE CATHOLIC HEALTH PLAN, INC. | Fidelis Care | H3328 | Local CCP | HMO/HMOPOS | 5/1/2004 0:00 |
| THE WASHTENAW PACE | Huron Valley PACE | H4118 | National PACE | National PACE | 2/1/2014 0:00 |
| THP INSURANCE COMPANY | The Health Plan | H8604 | Local CCP | Local PPO | 1/1/2008 0:00 |
| TOTAL COMMUNITY CARE, L.L.C. | InnovAge New Mexico PACE | H5213 | National PACE | National PACE | 6/1/2004 0:00 |
| TOTAL LIFE HEALTHCARE | Total Life Healthcare | H4305 | National PACE | National PACE | 6/1/2008 0:00 |
| TOTAL LONGTERM CARE, INC. | InnovAge Colorado PACE | H0613 | National PACE | National PACE | 4/1/2003 0:00 |
| TOTAL LONGTERM CARE, INC. | InnovAge California PACE | H6079 | National PACE | National PACE | 3/1/2014 0:00 |
| TOTAL SENIOR CARE, INC. | Total Senior Care, Inc. | H8800 | National PACE | National PACE | 10/1/2008 0:00 |
| TRILLIUM COMMUNITY HEALTH PLAN | Trillium Medicare Advantage | H2174 | Local CCP | HMO/HMOPOS | 1/1/2007 0:00 |
| TRINITY HEALTH LIFE PENNSYLVANIA, INC. | Mercy LIFE - West Philadelphia | H3908 | National PACE | National PACE | 1/1/2002 0:00 |
| TRIPLE S ADVANTAGE, INC. | Triple-S Advantage | H4005 | Local CCP | Local PPO | 1/1/2005 0:00 |
| TRIPLE S ADVANTAGE, INC. | Triple S Advantage | H5774 | Local CCP | HMO/HMOPOS | 1/1/2006 0:00 |
| TRU COMMUNITY CARE | TRU PACE | H7262 | National PACE | National PACE | 2/1/2017 0:00 |
| TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION | Tufts Health Plan | H2256 | Local CCP | HMO/HMOPOS | 7/1/1994 0:00 |
| TUFTS HEALTH PUBLIC PLANS, INC. | Tufts Health Plan | H7419 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 10/1/2013 0:00 |
| UCARE MINNESOTA | UCare's MSHO | H2456 | Local CCP | HMO/HMOPOS | 1/1/1997 0:00 |
| UCARE MINNESOTA | UCare | H2459 | Local CCP | HMO/HMOPOS | 5/1/1998 0:00 |
| UCARE MINNESOTA | UCare | H5937 | Local CCP | HMO/HMOPOS | 1/1/2017 0:00 |
| UCARE MINNESOTA | EssentiaCare | H0735 | Local CCP | Local PPO | 1/1/2016 0:00 |
| UHC OF CALIFORNIA | UnitedHealthcare | H0543 | Local CCP | HMO/HMOPOS | 6/1/1985 0:00 |
| ULTIMATE HEALTH PLANS, INC. | Ultimate Health Plans | H2962 | Local CCP | HMO/HMOPOS | 1/1/2013 0:00 |
| UNION HEALTH SERVICES, INC. | Union Health Service, Inc. | H6142 | HCPP - 1833 Cost | HCPP - 1833 Cost | 2/1/1983 0:00 |
| UNION PACIFIC RAILROAD EMPLOYES HEALTH SYSTEMS | Union Pacific Railroad Employes Health Systems | H4652 | HCPP - 1833 Cost | HCPP - 1833 Cost | 12/1/1993 0:00 |
| UNITED MINE WORKERS OF AMERICA HLTH & RETIREMENT | United Mine Workers of America Health & Retirement | 90091 | HCPP - 1833 Cost | HCPP - 1833 Cost | 2/1/1974 0:00 |
| UNITEDHEALTHCARE BENEFITS OF TEXAS, INC. | UnitedHealthcare | H4590 | Local CCP | HMO/HMOPOS | 11/1/1987 0:00 |
| UNITEDHEALTHCARE COMMUNITY PLAN OF OHIO, INC. | UnitedHealthcare Community Plan | H2531 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 5/1/2014 0:00 |
| UNITEDHEALTHCARE COMMUNITY PLAN OF TEXAS, L.L.C. | UnitedHealthcare | H7833 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 3/1/2015 0:00 |
| UNITEDHEALTHCARE COMMUNITY PLAN OF TEXAS, L.L.C. | UnitedHealthcare | H4514 | Local CCP | HMO/HMOPOS | 8/1/2002 0:00 |
| UNITEDHEALTHCARE COMMUNITY PLAN, INC. | UnitedHealthcare | H2247 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| UNITEDHEALTHCARE INSURANCE CO OF THE RIVER VALLEY | UnitedHealthcare | H8768 | Local CCP | Local PPO | 1/1/2018 0:00 |
| UNITEDHEALTHCARE INSURANCE CO OF THE RIVER VALLEY | UnitedHealthcare | R1548 | Regional CCP | Regional PPO | 1/1/2018 0:00 |
| UNITEDHEALTHCARE INSURANCE COMPANY | UnitedHealthcare | H0624 | Local CCP | HMO/HMOPOS | 7/1/2005 0:00 |
| UNITEDHEALTHCARE INSURANCE COMPANY | UnitedHealthcare | H2228 | Local CCP | Local PPO | 1/1/2005 0:00 |
| UNITEDHEALTHCARE INSURANCE COMPANY | UnitedHealthcare | H8748 | Local CCP | HMO/HMOPOS | 1/1/2009 0:00 |
| UNITEDHEALTHCARE INSURANCE COMPANY | UnitedHealthcare | H0710 | Local CCP | Local PPO | 7/1/2004 0:00 |
| UNITEDHEALTHCARE INSURANCE COMPANY | UnitedHealthcare | R3175 | Regional CCP | Regional PPO | 1/1/2006 0:00 |
| UNITEDHEALTHCARE INSURANCE COMPANY | UnitedHealthcare | H1286 | Local CCP | HMO/HMOPOS | 1/1/2007 0:00 |
| UNITEDHEALTHCARE INSURANCE COMPANY | UnitedHealthcare | R7444 | Regional CCP | Regional PPO | 1/1/2009 0:00 |
| UNITEDHEALTHCARE INSURANCE COMPANY | UnitedHealthcare | H5008 | Local CCP | HMO/HMOPOS | 7/1/2005 0:00 |
| UNITEDHEALTHCARE INSURANCE COMPANY | UnitedHealthcare | H2226 | Local CCP | HMO/HMOPOS | 3/1/2004 0:00 |
| UNITEDHEALTHCARE INSURANCE COMPANY | UnitedHealthcare | H5435 | PFFS | PFFS | 9/1/2005 0:00 |

| | | | | | |
|---|---|---|---|---|---|
| UNITEDHEALTHCARE INSURANCE COMPANY OF NEW YORK | UnitedHealthcare | H1537 | Local CCP | Local PPO | 1/1/2012 0:00 |
| UNITEDHEALTHCARE INSURANCE COMPANY OF NEW YORK | UnitedHealthcare | R5342 | Regional CCP | Regional PPO | 1/1/2006 0:00 |
| UNITEDHEALTHCARE OF ALABAMA, INC. | UnitedHealthcare | H0432 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| UNITEDHEALTHCARE OF ARKANSAS, INC. | UnitedHealthcare | H3464 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| UNITEDHEALTHCARE OF GEORGIA, INC. | UnitedHealthcare | H1111 | Local CCP | HMO/HMOPOS | 7/1/2005 0:00 |
| UNITEDHEALTHCARE OF ILLINOIS, INC. | UnitedHealthcare | H7445 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| UNITEDHEALTHCARE OF LOUISIANA, INC. | UnitedHealthcare | H4089 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| UNITEDHEALTHCARE OF NEW ENGLAND, INC. | UnitedHealthcare | H1944 | Local CCP | HMO/HMOPOS | 1/1/2008 0:00 |
| UNITEDHEALTHCARE OF NEW MEXICO, INC. | UnitedHealthcare | H6526 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| UNITEDHEALTHCARE OF NEW YORK, INC. | UnitedHealthcare | H3387 | Local CCP | HMO/HMOPOS | 1/1/1999 0:00 |
| UNITEDHEALTHCARE OF NEW YORK, INC. | UnitedHealthcare | H3379 | Local CCP | HMO/HMOPOS | 3/1/1997 0:00 |
| UNITEDHEALTHCARE OF OKLAHOMA, INC. | UnitedHealthcare | H3749 | Local CCP | HMO/HMOPOS | 1/1/1991 0:00 |
| UNITEDHEALTHCARE OF OREGON, INC. | UnitedHealthcare | H3805 | Local CCP | HMO/HMOPOS | 1/1/1986 0:00 |
| UNITEDHEALTHCARE OF THE MID-ATLANTIC, INC. | UnitedHealthcare | H7464 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| UNITEDHEALTHCARE OF THE MIDLANDS, INC. | UnitedHealthcare | H2802 | Local CCP | HMO/HMOPOS | 10/1/1985 0:00 |
| UNITEDHEALTHCARE OF THE MIDWEST, INC. | UnitedHealthcare | H0169 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| UNITEDHEALTHCARE OF UTAH, INC. | UnitedHealthcare | H4604 | Local CCP | HMO/HMOPOS | 1/1/2005 0:00 |
| UNITEDHEALTHCARE OF WISCONSIN, INC. | UnitedHealthcare | H5253 | Local CCP | HMO/HMOPOS | 8/1/1995 0:00 |
| UNITEDHEALTHCARE PLAN OF THE RIVER VALLEY, INC. | UnitedHealthcare | H0251 | Local CCP | HMO/HMOPOS | 1/1/2007 0:00 |
| UNIVERSAL CARE, INC. | Brand New Day | H0838 | Local CCP | HMO/HMOPOS | 4/1/2006 0:00 |
| UNIVERSITY HEALTH CARE, INC. | Passport Advantage | H9870 | Local CCP | HMO/HMOPOS | 1/1/2016 0:00 |
| UNIVERSITY OF MARYLAND HEALTH ADVANTAGE, INC. | University of Maryland Health Advantage | H8854 | Local CCP | HMO/HMOPOS | 1/1/2016 0:00 |
| UPHAMS CORNER HEALTH COMMITTEE, INC. | Uphams Corner Health Committee, Inc. | H2220 | National PACE | National PACE | 11/1/2002 0:00 |
| UPMC FOR YOU, INC | UPMC for You | H4279 | Local CCP | HMO/HMOPOS | 1/1/2012 0:00 |
| UPMC HEALTH NETWORK, INC. | UPMC Health Plan | H5533 | Local CCP | Local PPO | 1/1/2006 0:00 |
| UPMC HEALTH PLAN, INC. | UPMC Health Plan | H3907 | Local CCP | HMO/HMOPOS | 1/1/2001 0:00 |
| UPPER PENINSULA HEALTH PLAN, LLC | Upper Peninsula Health Plan | H2161 | Local CCP | HMO/HMOPOS | 1/1/2011 0:00 |
| UPPER PENINSULA HEALTH PLAN, LLC | Upper Peninsula Health Plan (UPHP) MI Health Link | H1977 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 3/1/2015 0:00 |
| USABLE MUTUAL INSURANCE COMPANY | ARKANSAS BLUE CROSS AND BLUE SHIELD | H4213 | PFFS | PFFS | 1/1/2010 0:00 |
| VALIR PACE FOUNDATION | Valir PACE Foundation | H7114 | National PACE | National PACE | 1/1/2015 0:00 |
| VANTAGE HEALTH PLAN, INC. | Vantage Health Plan, Inc. | H5576 | Local CCP | HMO/HMOPOS | 1/1/2007 0:00 |
| VIA CHRISTI HEALTHCARE OUTREACH FOR ELDERS, INC. | Via Christi HOPE | H1714 | National PACE | National PACE | 9/1/2002 0:00 |
| VIBRA HEALTH PLAN, INC. | Vibra Health Plan | H9408 | Local CCP | Local PPO | 1/1/2017 0:00 |
| VIECARE ARMSTRONG, LLC | LIFE Armstrong | H6188 | National PACE | National PACE | 4/1/2015 0:00 |
| VIECARE BEAVER, LLC | LIFE Beaver and Lawrence Counties | H7660 | National PACE | National PACE | 11/1/2008 0:00 |
| VIECARE BUTLER, LLC | LIFE Butler County | H3060 | National PACE | National PACE | 9/1/2013 0:00 |
| VILLAGE SENIOR SERVICES CORPORATION | VillageCareMAX Full Advantage FIDA | H9345 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 1/1/2015 0:00 |
| VILLAGE SENIOR SERVICES CORPORATION | VillageCareMAX | H2168 | Local CCP | HMO/HMOPOS | 1/1/2017 0:00 |
| VIRGINIA PREMIER HEALTH PLAN, INC. | Virginia Premier | H9877 | Local CCP | HMO/HMOPOS | 1/1/2017 0:00 |
| VISTA HEALTH PLAN, INC. | VISTA Health Plan Inc. | H4227 | Local CCP | HMO/HMOPOS | 1/1/2013 0:00 |
| VIVA HEALTH, INC. | VIVA Medicare | H0154 | Local CCP | HMO/HMOPOS | 5/1/1998 0:00 |
| VNS CHOICE | VNSNY CHOICE FIDA Complete | H8490 | Demo | Medicare-Medicaid Plan HMO/HMOPOS | 1/1/2015 0:00 |
| VNS CHOICE | VNSNY CHOICE Medicare | H5549 | Local CCP | HMO/HMOPOS | 1/1/2007 0:00 |
| VOANS SENIOR COMMUNITY CARE OF COLORADO, INC | Senior CommUnity Care of Colorado | H2815 | National PACE | National PACE | 8/1/2008 0:00 |
| VOANS SENIOR COMMUNITY CARE OF MICHIGAN, INC. | Senior Community Care of Michigan | H6787 | National PACE | National PACE | 4/1/2015 0:00 |
| VOANS SENIOR COMMUNITY CARE OF NORTH CAROLINA, INC | Senior CommUnity Care of North Carolina | H0839 | National PACE | National PACE | 7/1/2013 0:00 |
| VOLUNTEER STATE HEALTH PLAN | BlueCare Plus Tennessee | H3259 | Local CCP | HMO/HMOPOS | 1/1/2014 0:00 |
| WABASH MEMORIAL HOSPITAL ASSOCIATION | Wabash Mem. Hospital | H6140 | HCPP - 1833 Cost | HCPP - 1833 Cost | 1/1/1987 0:00 |
| WELLCARE HEALTH INSURANCE COMPANY OF KENTUCKY, INC | WellCare | H9730 | Local CCP | HMO/HMOPOS | 1/1/2013 0:00 |
| WELLCARE HEALTH INSURANCE OF ARIZONA, INC. | WellCare | H5199 | Local CCP | Local PPO | 1/1/2018 0:00 |
| WELLCARE HEALTH INSURANCE OF ARIZONA, INC. | WellCare Health Plan | H2491 | Local CCP | HMO/HMOPOS | 1/1/2009 0:00 |
| WELLCARE HEALTH INSURANCE OF NEW YORK, INC. | WellCare | H0088 | Local CCP | Local PPO | 1/1/2018 0:00 |
| WELLCARE HEALTH PLANS OF NEW JERSEY, INC. | WellCare | H0913 | Local CCP | HMO/HMOPOS | 1/1/2008 0:00 |

| | | | | | |
|---|---|---|---|---|---|
| WELLCARE OF CONNECTICUT, INC. | WellCare | H0712 | Local CCP | HMO/HMOPOS | 5/1/2005 0:00 |
| WELLCARE OF FLORIDA, INC. | WellCare | H1032 | Local CCP | HMO/HMOPOS | 1/1/2000 0:00 |
| WELLCARE OF GEORGIA, INC. | WellCare | H1112 | Local CCP | HMO/HMOPOS | 7/1/2005 0:00 |
| WELLCARE OF GEORGIA, INC. | WellCare | H0111 | Local CCP | Local PPO | 1/1/2018 0:00 |
| WELLCARE OF NEW YORK, INC. | Universal American, A WellCare Company | H4868 | Local CCP | HMO/HMOPOS | 1/1/2018 0:00 |
| WELLCARE OF NEW YORK, INC. | WellCare | H3361 | Local CCP | HMO/HMOPOS | 9/1/1995 0:00 |
| WELLCARE OF SOUTH CAROLINA, INC. | WellCare | H7326 | Local CCP | Local PPO | 1/1/2018 0:00 |
| WELLCARE OF TEXAS, INC. | Universal American, A WellCare Company | H0174 | Local CCP | HMO/HMOPOS | 1/1/2016 0:00 |
| WELLCARE OF TEXAS, INC. | WellCare | H1264 | Local CCP | HMO/HMOPOS | 1/1/2008 0:00 |
| WEST VIRGINIA SENIOR ADVANTAGE, INC. | West Virginia Senior Advantage (HMO SNP) | H9153 | Local CCP | HMO/HMOPOS | 1/1/2017 0:00 |

| Tax Status | Parent Organization | CMS Region Responsible | Enrollment | Legal Entity Street |
|---|---|---|---|---|
| Not-for-Profit/Non-Profit | A&D Charitable Foundation, Inc. | Chicago | 109 | 3378 Fashion Square Blvd |
| For Profit | Centene Corporation | Atlanta | 3,296 | 1441 Main Street |
| For Profit | Centene Corporation | Seattle | 2,587 | 1441 Main Street |
| For Profit | Acute Care Health System, LLC | New York | 100 | 1075 Stephenson Avenue |
| For Profit | Aetna Inc. | Chicago | 7,890 | 1333 Gratiot Avenue, Suite 400 |
| For Profit | Aetna Inc. | Chicago | 7,487 | 333 West Wacker Dr. |
| For Profit | Aetna Inc. | Chicago | 15,907 | 7400 W Campus Rd |
| For Profit | Aetna Inc. | Denver | 15,700 | 151 Farmington Avenue |
| For Profit | Aetna Inc. | Denver | 61,622 | 4630 Woodlands Corporate Blvd |
| For Profit | Aetna Inc. | Denver | 297 | 2000 RiverEdge Parkway |
| For Profit | Aetna Inc. | Denver | 6,207 | 175 Running Hill Road |
| For Profit | Aetna Inc. | Denver | 44,476 | 9 Entin Road |
| For Profit | Aetna Inc. | Denver | 10,663 | 101 PARK AVENUE |
| For Profit | Aetna Inc. | Denver | 73,439 | 1425 Union Meeting Road |
| For Profit | Aetna Inc. | Denver | 5,865 | 1425 Union Meeting Road |
| For Profit | Aetna Inc. | Denver | 64,939 | 1425 Union Meeting Road |
| For Profit | Aetna Inc. | Denver | 36,816 | 2777 Stemmons Freeway Suite 300 |
| For Profit | Aetna Inc. | Denver | 4,977 | 2000 RiverEdge Parkway |
| For Profit | Aetna Inc. | Denver | 14,341 | 2850 Shadelands Drive |
| For Profit | Aetna Inc. | Denver | 6,404 | 10150 S Centennial Parkway |
| For Profit | Aetna Inc. | Denver | 1,505 | 3838 N. Causeway Blvd |
| For Profit | Aetna Inc. | Denver | 4,531 | 151 Farmington Avenue |
| For Profit | Aetna Inc. | Denver | 1,039,442 | 151 Farmington Avenue |
| Not-for-Profit/Non-Profit | Affinity Health Services Holdings, Inc. | New York | 13,619 | 1776 Eastchester Road |
| For Profit | ParkerCare New York, LLC | New York | 5,021 | 1991 Marcus Avenue |
| For Profit | ParkerCare New York, LLC | New York | 245 | 1991 Marcus Avenue |
| Not-for-Profit/Non-Profit | AIDS Healthcare Foundation | San Francisco | 1,541 | 700 SE 3rd Ave., 4th Floor |
| Not-for-Profit/Non-Profit | AIDS Healthcare Foundation | San Francisco | * | 700 SE 3rd Ave |
| Not-for-Profit/Non-Profit | AIDS Healthcare Foundation | San Francisco | 711 | 6255 W. Sunset Blvd., 21st Floor |
| Not-for-Profit/Non-Profit | Albright Care Services | Philadelphia | 176 | 90 Maplewood Drive |
| Not-for-Profit/Non-Profit | Ascension Health Alliance | Atlanta | 265 | 425 CUMBERLAND STREET, Suite 110 |
| For Profit | Alignment Healthcare USA, LLC | San Francisco | 38,656 | 1100 W. Town and Country Road |
| For Profit | AllCare Health, Inc. | Seattle | 2,814 | 1701 NE 7th Street |
| For Profit | Henry Ford Health System | Chicago | 3,689 | 2850 WEST GRAND BLVD. |
| Not-for-Profit/Non-Profit | AlohaCare | San Francisco | 1,612 | 1357 Kapiolani Blvd., Suite 1250 |
| Not-for-Profit/Non-Profit | Altamed Health Services Corporation | San Francisco | 1,814 | 2040 Camfield Ave. |
| Not-for-Profit/Non-Profit | Amarillo Multisvc Ctr Fr the Aging Inc | Dallas | 125 | 3108 SOUTH FILLMORE STREET |
| For Profit | WellCare Health Plans, Inc. | Atlanta | 32,232 | 4888 Loop Central Drive |
| For Profit | WellCare Health Plans, Inc. | Atlanta | 20,971 | 4888 Loop Central Drive |
| For Profit | Anthem Inc. | Chicago | 709 | 250 Berry Hill Road |
| For Profit | Anthem Inc. | Chicago | 1,534 | 6565 Americas Parkway NE |
| For Profit | Anthem Inc. | Chicago | 9,721 | 101 Wood Avenue South |
| For Profit | Anthem Inc. | Chicago | 11,948 | 22 Century Boulevard |
| For Profit | Anthem Inc. | Dallas | 13,633 | 3800 Buffalo Speedway |
| For Profit | Anthem Inc. | Chicago | 40,934 | 3800 Buffalo Speedway |
| For Profit | Anthem Inc. | Chicago | 1,626 | 705 5th Avenue South |
| For Profit | Independence Health Group, Inc. | Chicago | 3,334 | 200 Stevens Drive |
| For Profit | Anthem Inc. | Chicago | 8,739 | 21555 Oxnard Street |
| For Profit | Anthem Inc. | Chicago | 75 | 2 Gannett Drive |
| For Profit | Anthem Inc. | Chicago | 20,084 | 3000 Goffs Falls Road |
| For Profit | Anthem Inc. | Chicago | 33,880 | 370 Bassett Road |
| For Profit | Anthem Inc. | Chicago | * | 370 Bassett Road |

| For Profit | Anthem Inc. | Chicago | | 27,334 | 120 Monument Circle |
|---|---|---|---|---|---|
| For Profit | Anthem Inc. | Chicago | | 40,101 | 120 Monument Circle |
| For Profit | Anthem Inc. | Chicago | | 75,390 | 120 Monument Circle |
| For Profit | Anthem Inc. | Chicago | | 17,877 | 120 Monument Circle |
| For Profit | Anthem Inc. | Chicago | | 4,993 | 120 Monument Circle |
| Not-for-Profit/Non-Profit | Appalachian Agency for Senior Citizens, Inc. | Philadelphia | | 87 | PO Box 765 |
| For Profit | Humana Inc. | Kansas City | | 296,687 | c/o Corporation Service Company, 300 Deschutes Way SW |
| For Profit | UnitedHealth Group, Inc. | San Francisco | | 53,735 | 1 East Washington Street |
| For Profit | Centene Corporation | Seattle | | 4,622 | 425 W Capitol, Ste 1800 |
| For Profit | Select Founders, LLC | Dallas | | 1,862 | 1 Riverfront Place |
| Not-for-Profit/Non-Profit | Montage Health | San Francisco | | 3,313 | 23625 Holman Highway |
| Not-for-Profit/Non-Profit | Cambia Health Solutions, Inc. | Seattle | | 951 | 200 SW Market St |
| Not-for-Profit/Non-Profit | AtlantiCare Health Services, Inc. | New York | | 30 | 2500 English Creek Avenue |
| For Profit | ATRIO Health Plans | Seattle | | 10,863 | 2270 NW Aviation Dr, Suite 3 |
| For Profit | ATRIO Health Plans | Seattle | | 2,391 | 2270 NW Aviation Drive, Suite 3 |
| For Profit | ATRIO Health Plans | Seattle | | 3,316 | 2270 NW Aviation Drive, Suite 3 |
| For Profit | ATRIO Health Plans | Seattle | | 3,426 | 2270 NW Aviation Drive, Suite 3 |
| Not-for-Profit/Non-Profit | Aultman Health Foundation | Chicago | | 20,093 | 214 DARTMOUTH AVENUE SW |
| Not-for-Profit/Non-Profit | AvMed, Inc. | Atlanta | | 28,830 | 4300 N.W. 89TH BLVD. |
| Not-for-Profit/Non-Profit | Banner Health | San Francisco | | 10,313 | 2701 E. Elvira |
| Not-for-Profit/Non-Profit | Blue Cross and Blue Shield of Massachusetts, Inc. | Boston | | 12,411 | 101 Huntington Ave |
| Not-for-Profit/Non-Profit | Blue Cross and Blue Shield of Massachusetts, Inc. | Boston | | 39,921 | 101 Huntington Ave |
| Not-for-Profit/Non-Profit | Blue Cross Blue Shield of Michigan Mutual Insuranc | Chicago | * | | 600 East Lafayette Blvd. |
| Not-for-Profit/Non-Profit | Blue Cross Blue Shield of Michigan Mutual Insuranc | Chicago | | 427,051 | 600 East Lafayette Blvd. |
| For Profit | Guidewell Mutual Holding Corporation | Atlanta | | 9,689 | 4800 Deerwood Campus Parkway |
| Not-for-Profit/Non-Profit | Bienvivir Senior Health Services | Dallas | | 887 | 2300 McKinley |
| Not-for-Profit/Non-Profit | Blue Cross Blue Shield of Michigan Mutual Insuranc | Chicago | | 89,518 | 20500 Civic Center Drive |
| Not-for-Profit/Non-Profit | Blue Cross & Blue Shield of Rhode Island | Boston | | 52,501 | 500 Exchange St. |
| Not-for-Profit/Non-Profit | BlueCross BlueShield of Alabama | Atlanta | | 89,511 | 450 RIVERCHASE PARKWAY EAST |
| For Profit | Guidewell Mutual Holding Corporation | Atlanta | | 52,219 | 4800 Deerwood Campus Parkway |
| For Profit | Guidewell Mutual Holding Corporation | Atlanta | | 8,202 | 4800 DEERWOOD CAMPUS PARKWAY |
| Not-for-Profit/Non-Profit | Aware Integrated, Inc. | Chicago | | 677 | 3400 Yankee Drive |
| Not-for-Profit/Non-Profit | Aware Integrated, Inc. | Chicago | | 261,267 | 3400 Yankee Drive |
| Not-for-Profit/Non-Profit | Blue Cross and Blue Shield of North Carolina | Atlanta | | 26,304 | PO Box 2291 |
| Not-for-Profit/Non-Profit | Blue Cross and Blue Shield of North Carolina | Atlanta | | 46,861 | P.O. Box 2291 |
| For Profit | Anthem Inc. | Chicago | | 4,928 | 3350 Peachtree Road NE |
| For Profit | Anthem Inc. | Chicago | | 101,035 | 21555 Oxnard Street |
| For Profit | Anthem Inc. | San Francisco | | 6,356 | 120 S. Via Merida |
| Not-for-Profit/Non-Profit | Blue Cross of Idaho Health Services, Inc. | Seattle | | 785 | 3000 E Pine Ave |
| Not-for-Profit/Non-Profit | Blue Cross of Idaho Health Services, Inc. | Seattle | | 25,298 | 3000 E. PINE AVE. |
| Not-for-Profit/Non-Profit | Aware Integrated, Inc. | Chicago | | 8,666 | PO Box 64560 |
| Not-for-Profit/Non-Profit | Blue Cross and Blue Shield of Kansas City | Kansas City | | 10,046 | 2301 Main Street |
| For Profit | BlueCross BlueShield of South Carolina (BCBSSC) | Atlanta | | 2,521 | 2501Faraway Drive |
| For Profit | BlueCross BlueShield of South Carolina (BCBSSC) | Atlanta | | 63 | 2501 Faraway Drive |
| Not-for-Profit/Non-Profit | BlueCross BlueShield of Tennessee | Atlanta | | 122,995 | 1 Cameron Hill Circle |
| Not-for-Profit/Non-Profit | Bluestem Communities, Inc. | Kansas City | | 46 | 113 South Ash |
| Not-for-Profit/Non-Profit | BMC Health System, Inc. | Boston | | 585 | 529 Main Street |
| Not-for-Profit/Non-Profit | Los Angeles Jewish Home for the Aging | San Francisco | | 203 | 7150 Tampa Avenue |
| For Profit | CIGNA | Dallas | | 17,540 | 3601 O'Donnell Street |
| For Profit | CIGNA | Dallas | | 41,776 | 1500 Spring Garden Street, Suite 800 |
| For Profit | Centene Corporation | Seattle | | 599 | 1850 W. Rio Salado Parkway Suite 201 |
| For Profit | Bright Health Management | Chicago | | 1,233 | 219 North 2nd Street |
| For Profit | Bright Health Management | Chicago | | 733 | 219 North 2nd Street |

| | | | | |
|---|---|---|---|---|
| For Profit | Bright Health Management | Chicago | 53 | 219 North 2nd Street |
| For Profit | Centene Corporation | Chicago | 12,577 | 4349 Easton Way, Suite 300 |
| For Profit | Centene Corporation | Seattle | 507 | 4349 Easton Way, Suite 300 |
| For Profit | Centene Corporation | Chicago | 926 | 4349 Easton Way, Suite 300 |
| Not-for-Profit/Non-Profit | C & O Employees' Hospital Association | Philadelphia | 1,938 | 511 MAIN STREET, 2ND FLOOR |
| Not-for-Profit/Non-Profit | California Physicians' Service | San Francisco | 83,954 | 6300 CANOGA AVENUE |
| Not-for-Profit/Non-Profit | Cambridge Health Alliance | Boston | 407 | 163 Gore St. |
| For Profit | Capital BlueCross | Philadelphia | 13,292 | 2500 ELMERTON AVENUE |
| Not-for-Profit/Non-Profit | Capital District Physicians' Health Plan, Inc. | New York | 38,651 | 500 Patroon Creek Blvd |
| Not-for-Profit/Non-Profit | Guidewell Mutual Holding Corporation | Atlanta | 21,217 | 2140 CENTERVILLE PLACE |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 121,765 | 4350 Lockhill-Selma Road |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 84,418 | 1401 W. Capitol Avenue |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 24,433 | 1401 W. Capitol Avenue |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 4,897 | 1401 W. Capitol Avenue |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 6,943 | 10701 West Research Drive |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 11,285 | 10701 West Research Drive |
| For Profit | Moses H. Cone Memorial Hospital Corp. | Atlanta | 14,408 | 7800 McCloud Road |
| For Profit | Texas Health Resources | Dallas | 9,972 | 1701 River Run |
| For Profit | Texas Health Resources | Dallas | 861 | 1701 River Run |
| Not-for-Profit/Non-Profit | Care Resources | Chicago | 215 | 1471 Grace Street SE |
| Not-for-Profit/Non-Profit | Care Wisconsin First, Inc. | Chicago | 1,852 | 1617 Sherman Avenue |
| Not-for-Profit/Non-Profit | California Physicians' Service | San Francisco | 66,153 | 601 Potrero Grande |
| Not-for-Profit/Non-Profit | California Physicians' Service | San Francisco | 5,398 | 601 Potrero Grande Drive |
| For Profit | Anthem Inc. | Chicago | 13,362 | 12900 Park Plaza Drive, Suite 150 |
| For Profit | Humana Inc. | Kansas City | 115,724 | 11430 NW 20th Street |
| Not-for-Profit/Non-Profit | CareSource Management Group Co. | Chicago | 18,791 | 230 N. Main Street |
| Not-for-Profit/Non-Profit | CareSource Management Group Co. | Chicago | 2,365 | 230 N Main |
| For Profit | Humana Inc. | Kansas City | 110,426 | 2160 Lakeside Centre Way, Suite 200 |
| Not-for-Profit/Non-Profit | United Church Homes and Services | Atlanta | 186 | 802 East Center Street |
| Not-for-Profit/Non-Profit | Catholic Health System, Inc. | New York | 241 | 55 Melroy Avenue |
| Not-for-Profit/Non-Profit | Catholic Health Care System | New York | 629 | 1432 Fifth Avenue |
| Not-for-Profit/Non-Profit | Catholic Health Care System | New York | 1,757 | 205 Lexington Avenue |
| Not-for-Profit/Non-Profit | Capital District Physicians' Health Plan, Inc. | New York | 4,032 | 500 Patroon Creek Blvd. |
| Not-for-Profit/Non-Profit | Center For Elders Independence | San Francisco | 618 | 510-17th St., Suite 400 |
| Not-for-Profit/Non-Profit | CenterLight Health System, Inc. | New York | 481 | 1733 Eastchester Road |
| Not-for-Profit/Non-Profit | CenterLight Health System, Inc. | New York | 2,384 | 1733 Eastchester Road |
| For Profit | Centers Plan for Healthy Living, LLC | New York | 28 | 75 Vanderbilt Avenue |
| For Profit | Centers Plan for Healthy Living, LLC | New York | 1,645 | 75 Vanderbilt Ave. |
| Not-for-Profit/Non-Profit | Centra Health, Inc. | Philadelphia | 203 | 407 Federal Street |
| For Profit | AHMC Central Health LLC | San Francisco | 39,775 | 1540 Bridgegate Drive |
| Not-for-Profit/Non-Profit | Central Valley Medical Services Corporation | San Francisco | 287 | 2042 Kern St. |
| Not-for-Profit/Non-Profit | Centro de Salud de la Comunidad de San Ysidro | San Francisco | 231 | 1275 30th Street |
| For Profit | Humana Inc. | Kansas City | 19,429 | 500 West Main Street |
| Not-for-Profit/Non-Profit | Riverside Healthcare Association | Philadelphia | 129 | 439 Oriana Road Suite B |
| Not-for-Profit/Non-Profit | Cherokee Nation Comprehensive Care Agency | Dallas | 129 | 1387 W 4th St. |
| For Profit | Chinese Hospital Association | San Francisco | 4,897 | 445 Grant Avenue |
| Not-for-Profit/Non-Profit | CHRISTUS Health Plan | Dallas | 1,346 | 919 Hidden Ridge |
| For Profit | CIGNA | Dallas | 43,003 | 25500 N. Norterra Drive |
| For Profit | CIGNA | Dallas | 23,743 | Two Securities Center |
| For Profit | CIGNA | Dallas | 5,855 | 701 Corporate Center Dr |
| For Profit | CIGNA | Dallas | 5,485 | 4000 Faber Place Dr. |
| For Profit | CIGNA | Dallas | 1,493 | 530 Great Circle Road |
| For Profit | Clover Health Holdings, Inc. | New York | 31,385 | 30 Montgomery Street, 15th Floor |

| For Profit | Colorado Choice Health Plans | Denver | | 916 | 700 Main Street |
|---|---|---|---|---|---|
| Not-for-Profit/Non-Profit | Commonwealth Care Alliance, Inc. | Boston | | 9,133 | 30 WINTER STREET |
| Not-for-Profit/Non-Profit | Commonwealth Care Alliance, Inc. | Boston | | 18,237 | 30 Winter Street |
| Not-for-Profit/Non-Profit | Family Health Network | Chicago | | 5,195 | 322 S. Green Street |
| Not-for-Profit/Non-Profit | Community Care, Inc. | Chicago | | 477 | 205 Bishops Way |
| For Profit | CommunityCare Managed Healthcare Plans of OK, Inc. | Dallas | | 24,353 | Two West Second Street, Suite 100 |
| Not-for-Profit/Non-Profit | Community Care, Inc. | Chicago | | 552 | 205 Bishops Way |
| Not-for-Profit/Non-Profit | St. PaulÆs Episcopal Home | San Francisco | | 576 | 111 Elm Street, |
| Not-for-Profit/Non-Profit | Community Health Group | San Francisco | | 5,912 | 2420 FENTON STREET, SUITE 100 |
| Not-for-Profit/Non-Profit | Community Health Plan of Washington | Seattle | | 8,093 | 1111 Third Ave, Suite 400 |
| For Profit | Anthem Inc. | Chicago | | 175,836 | 4361 Irwin Simpson Road |
| For Profit | Community PACE at Home, Inc | Chicago | | 29 | 231 West Pine Lake Drive |
| Not-for-Profit/Non-Profit | St Francis Health System & St John Health System | Dallas | | 3,105 | Two West Second Street, Suite 100 |
| For Profit | Anthem Inc. | Chicago | | 20,959 | N17 W24340 Riverwood |
| Not-for-Profit/Non-Profit | Baptist Health (Arkansas) | Dallas | | 49 | 2100 Pike Avenue |
| Not-for-Profit/Non-Profit | Health Association of Niagara County, Incorp. | New York | | 114 | 1302 Main Street |
| Not-for-Profit/Non-Profit | Comprehensive Senior Care Corporation | Chicago | | 387 | 200 W. Michigan Avenue |
| For Profit | EmblemHealth, Inc. | New York | | 48,823 | 175 Scott Swamp Road |
| Not-for-Profit/Non-Profit | Consolidated Assoc of Railroad Employees HC | Dallas | | 2,397 | 4912 MIDWAY DR. |
| For Profit | Constellation Health, LLC. | New York | | 2,180 | 1064 Ponce de Le=n Ave, Suite 500 |
| For Profit | Constellation Health, LLC. | New York | | 7,412 | 1064 Ponce de Le=n Avenue, Suite 500 |
| For Profit | Constellation Health, LLC. | New York | | 10,602 | 1064 Ponce de Le=n Avenue, Suite 500 |
| For Profit | Centene Corporation | Chicago | | 426 | 150 West Market Street, Suite 800 |
| For Profit | Centene Corporation | Seattle | | 427 | 150 West Market Street, Suite 800 |
| For Profit | Centene Corporation | Seattle | | 160 | 505 Union Avenue SE |
| For Profit | Aetna Inc. | Denver | | 159,096 | 6720 B Rockledge |
| For Profit | Aetna Inc. | Denver | | 23,602 | 2110 Fox Drive, Ste. A |
| For Profit | Aetna Inc. | Denver | | 84,237 | 550 Maryville Centre Drive |
| For Profit | Aetna Inc. | Denver | | 814 | 9881 Mayland Drive |
| For Profit | Aetna Inc. | Denver | | 6,574 | 500 Virginia Street East |
| For Profit | SSM Healthcare Corporation | Chicago | | 20,383 | 1277 DEMING WAY |
| For Profit | SSM Healthcare Corporation | Chicago | | 4,177 | 1277 Deming Way |
| Not-for-Profit/Non-Profit | Denver Health and Hospital Authority | Denver | | 4,540 | 777 Bannock Street |
| For Profit | WellCare Health Plans, Inc. | Atlanta | | 29,699 | 180 E. Ocean Blvd |
| Not-for-Profit/Non-Profit | Elder Svc Pln/E Boston Health Center | Boston | | 512 | 10 GOVE STREET |
| Not-for-Profit/Non-Profit | Elderhaus Inc. | Atlanta | | 114 | 2222 S. 17th St. |
| Not-for-Profit/Non-Profit | Elderplan, Inc. | New York | | 10,810 | 6323 SEVENTH AVENUE |
| Not-for-Profit/Non-Profit | Elderplan, Inc. | New York | | 459 | 6323 Seventh Avenue |
| Not-for-Profit/Non-Profit | Riverspring Health Holding Corp. | New York | | 273 | 80 West 225th Street |
| Not-for-Profit/Non-Profit | Riverspring Health Holding Corp. | New York | | 18 | 80 West 225th Street |
| Not-for-Profit/Non-Profit | Element Care, Inc. | Boston | | 952 | 37 FRIEND STREET |
| For Profit | Anthem Inc. | Chicago | | 2,915 | 1 Liberty Plaza |
| For Profit | Anthem Inc. | Chicago | | 74,062 | 2 Gannett Drive |
| For Profit | Eon Health Plan, LLC | Atlanta | | 464 | 3620 Enterprise Way |
| For Profit | Eon Health Plan, LLC | Atlanta | | 50 | 3620 Enterprise Way |
| For Profit | Eon Health Plan, LLC | Atlanta | | 341 | 3620 Enterprise Way |
| For Profit | Eon Health Plan, LLC | Atlanta | | 37 | 3620 Enterprise Way |
| Not-for-Profit/Non-Profit | ErieNiagara MLTC | New York | | 45 | 2424 Niagara Falls Blvd |
| For Profit | Essence Group Holdings Corporation | Kansas City | | 64,959 | 13900 Riverport Drive |
| Not-for-Profit/Non-Profit | Lifetime Healthcare, Inc. | New York | | 52,505 | 165 Court St. |
| Not-for-Profit/Non-Profit | Lifetime Healthcare, Inc. | New York | | 96,134 | 165 Court Street |
| Not-for-Profit/Non-Profit | Fallon Community Health Plan | Boston | | 19,554 | ONE CHESTNUT PLACE |
| Not-for-Profit/Non-Profit | Fallon Community Health Plan | Boston | | 1,158 | 10 CHESTNUT STREET |

| | | | | |
|---|---|---|---|---|
| Not-for-Profit/Non-Profit | Fallon Community Health Plan | New York | 114 | 461 John James Audobon Parkway |
| Not-for-Profit/Non-Profit | FirstHealth of the Carolinas, Inc. | Atlanta | 6,517 | 42 Memorial Dr |
| Not-for-Profit/Non-Profit | FirstHealth of the Carolinas, Inc. | Atlanta | 887 | 42 Memorial Dr |
| Not-for-Profit/Non-Profit | Miami Jewish Health Systems, Inc. | Atlanta | 650 | 5200 NE 2ND AVENUE |
| Not-for-Profit/Non-Profit | Franciscan Alliance, Inc. | Chicago | 176 | 700 E Southport Road |
| Not-for-Profit/Non-Profit | Franciscan Missionaries of Our Lady Health System | Dallas | 276 | 7436 Bishop Ott Drive |
| For Profit | Anthem Inc. | Chicago | 77,899 | 5403 N Church Avenue |
| For Profit | Fresenius Medicare Care AG & Co. KGaA | Dallas | 264 | 3711 S. Mo Pac Expy, Bldg 2 |
| For Profit | Fresenius Medicare Care AG & Co. KGaA | Dallas | 42 | 3711 S. Mo Pac Expy, Bldg 2 |
| For Profit | Fresenius Medicare Care AG & Co. KGaA | Dallas | 176 | 3711 S. Mo Pac Expy, Bldg 2 |
| For Profit | Fresenius Medicare Care AG & Co. KGaA | Dallas | 38 | 3711 S. Mo Pac Expy, Bldg 2 |
| Not-for-Profit/Non-Profit | Gateway Health Plan, LP | Philadelphia | 10,605 | Four Gateway Center |
| Not-for-Profit/Non-Profit | Gateway Health Plan, LP | Philadelphia | 48,834 | Four Gateway Center |
| Not-for-Profit/Non-Profit | Geisinger Health System | Philadelphia | 194 | 100 North Academy Avenue |
| Not-for-Profit/Non-Profit | Geisinger Health System | Philadelphia | 70,171 | 100 NORTH ACADEMY AVENUE |
| For Profit | Geisinger Health System | Philadelphia | 24,957 | 100 NORTH ACADEMY AVE. |
| For Profit | Geisinger Health System | Philadelphia | * | 100 North Academy Ave |
| Not-for-Profit/Non-Profit | Ascension Health Alliance | Chicago | 76 | 412 E. First Street |
| For Profit | Health Care Service Corporation | Dallas | 4,189 | 1400 S Boston Ave |
| For Profit | Health Care Service Corporation | Dallas | 1,075 | 3817 Northwest Expressway |
| For Profit | Health Care Service Corporation | Dallas | 4,745 | 3817 Northwest Expressway |
| For Profit | Momentum Health Holdings, LLC | Dallas | 12,964 | 210 Park Avenue |
| For Profit | Golden State Medicare Health Plan | San Francisco | 9,777 | 3030 Old Ranch Pkwy |
| For Profit | Good Samaritan Insurance Plan, LLC | Denver | 418 | 12856 Deauville Drive |
| For Profit | Good Samaritan Insurance Plan, LLC | Denver | 166 | 301 Lorrain Drive |
| For Profit | Good Samaritan Insurance Plan, LLC | Denver | 235 | 4800 W. 57th Street |
| Not-for-Profit/Non-Profit | Greenville Health System | Atlanta | 53 | 300 East McBee Avenue, Suite 501 |
| Not-for-Profit/Non-Profit | EmblemHealth, Inc. | New York | 48 | 80 Wolf Road |
| Not-for-Profit/Non-Profit | HealthPartners, Inc. | Chicago | 60,614 | 8170 33rd Avenue South |
| Not-for-Profit/Non-Profit | Jewish Guild for the Blind | New York | 444 | 250 West 64th Street |
| Not-for-Profit/Non-Profit | Jewish Guild for the Blind | New York | 428 | 250 West 64th street |
| Not-for-Profit/Non-Profit | University of Wisconsin Hospitals and Clincs Autho | Chicago | 15,680 | 1900 South Avenue |
| Not-for-Profit/Non-Profit | University of Wisconsin Hospitals and Clincs Autho | Chicago | 820 | 1900 South Avenue |
| For Profit | Henry Ford Health System | Chicago | 5,049 | 2850 W. Grand Blvd |
| Not-for-Profit/Non-Profit | Harbor Health Services, Inc. | Boston | 480 | 1135 Morton Street |
| For Profit | WellCare Health Plans, Inc. | Atlanta | 85,175 | 29 North Wacker Drive |
| Not-for-Profit/Non-Profit | Harvard Pilgrim Health Care, Inc. | Boston | 7,062 | 93 Worcester St |
| Not-for-Profit/Non-Profit | Harvard Pilgrim Health Care, Inc. | Boston | 5,790 | 93 Worcester St |
| Not-for-Profit/Non-Profit | Hawaii Medical Service Association | San Francisco | 36,332 | 818 Keeaumoku Street |
| Not-for-Profit/Non-Profit | Hawaii Medical Service Association | San Francisco | 52 | 818 Keeaumoku Street |
| For Profit | Health Care Service Corporation | Dallas | 13,685 | 300 E Randolph St |
| For Profit | The Carle Foundation | Chicago | 264 | 301 South Vine Street |
| For Profit | The Carle Foundation | Chicago | 669 | 301 South Vine Street |
| Not-for-Profit/Non-Profit | The Carle Foundation | Chicago | 20,861 | 301 S Vine St |
| For Profit | The Carle Foundation | Chicago | 7,488 | 820 N Chelan Ave |
| Not-for-Profit/Non-Profit | Henry Ford Health System | Chicago | 57,652 | 2850 W. Grand Blvd. |
| Not-for-Profit/Non-Profit | Health Care Service Corporation | Chicago | 19,993 | 300 E. Randolph |
| Not-for-Profit/Non-Profit | Health Care Service Corporation | Dallas | 9,996 | 300 East Randolph |
| Not-for-Profit/Non-Profit | Health Care Service Corporation | Dallas | 37,052 | 300 E Randolph St |
| Not-for-Profit/Non-Profit | Health Care Service Corporation | Dallas | 18,543 | 300 East Randolph |
| Not-for-Profit/Non-Profit | Health Care Service Corporation | Dallas | 20,544 | 300 E. Randolph St |
| For Profit | IASIS Healthcare | San Francisco | 9,602 | 410 N 44th Street |
| Not-for-Profit/Non-Profit | Health First, Inc. | Atlanta | 38,086 | 6450 U.S. HIGHWAY 1 |

| | | | | |
|---|---|---|---|---|
| Not-for-Profit/Non-Profit | EmblemHealth, Inc. | New York | 116,927 | 55 Water Street |
| Not-for-Profit/Non-Profit | EmblemHealth, Inc. | New York | 114 | 7 WEST 34TH STREET |
| For Profit | Centene Corporation | Seattle | 3,013 | 1230 W Washington St |
| For Profit | Centene Corporation | Seattle | 16,868 | 11971 Foundation Place |
| For Profit | Centene Corporation | San Francisco | 13,140 | 11971 Foundation Place |
| For Profit | Centene Corporation | Seattle | 36,815 | 13221 SW 68th Parkway, Ste 200 |
| For Profit | Centene Corporation | Seattle | 36,140 | 21281 BURBANK BLVD. |
| For Profit | Centene Corporation | Seattle | 16,949 | 1230 W. Washington St. |
| For Profit | Centene Corporation | Seattle | 121,877 | 7700 Forsyth Boulevard |
| Not-for-Profit/Non-Profit | Baystate Health, Inc. | Boston | 8,906 | One Monarch Place |
| For Profit | Guidewell Mutual Holding Corporation | Atlanta | 48,071 | 4800 Deerwood Campus Parkway |
| For Profit | Guidewell Mutual Holding Corporation | Atlanta | 14,364 | 4800 Deerwood Campus |
| Not-for-Profit/Non-Profit | Health Partners Plans, Inc. | Philadelphia | 20,597 | 901 Market St |
| Not-for-Profit/Non-Profit | CareOregon, Inc. | Seattle | 12,944 | 315 SW Fifth Ave. |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 48,658 | 2720 N. Tenaya Way |
| For Profit | Aetna Inc. | Denver | 70,235 | 3721 TecPort Drive |
| Not-for-Profit/Non-Profit | Healthfirst, Inc. | New York | 153,251 | 100 Church Street, 18th Floor |
| Not-for-Profit/Non-Profit | Healthfirst, Inc. | New York | 1,004 | 100 Church Street, 18th Floor |
| For Profit | Anthem Inc. | Chicago | 10,195 | 2015 Staples Mill Road |
| Not-for-Profit/Non-Profit | HealthNow New York Inc. | New York | 32,244 | 257 West Genesee Street |
| Not-for-Profit/Non-Profit | HealthNow New York Inc. | New York | 19,007 | 257 West Genesee Street |
| For Profit | HealthPartners UnityPoint Health, Inc. | Chicago | 1,043 | 1776 West Lake Parkway, Suite 100 |
| Not-for-Profit/Non-Profit | HealthPartners, Inc. | Chicago | 3,215 | 8170 33rd AVENUE SOUTH |
| Not-for-Profit/Non-Profit | HealthPartners, Inc. | Chicago | 1,230 | 8170 33rd Avenue South |
| For Profit | CIGNA | Dallas | 45,784 | 2 Chase  Corporate Drive |
| For Profit | CIGNA | Dallas | 10,339 | 530 Great Circle Road |
| For Profit | CIGNA | Dallas | 79,125 | 530 Great Circle Road |
| For Profit | CIGNA | Dallas | 10,402 | 9701 W Higgins Road |
| For Profit | CIGNA | Dallas | 98,014 | 2900 NORTH LOOP WEST |
| For Profit | CIGNA | Dallas | 2,014 | 2900 N Loop West |
| For Profit | CIGNA | Dallas | 2,081 | 2900 North Loop West |
| For Profit | CIGNA | Dallas | 47,174 | 8600 NW 41st Street |
| For Profit | Anthem Inc. | Chicago | 43,247 | 3250 Mary Street, Suite 400 |
| Not-for-Profit/Non-Profit | Catholic Health Initiatives | Denver | 551 | 33820 Weyerhaeuser Way S. |
| Not-for-Profit/Non-Profit | Highmark Health | Philadelphia | 106,924 | 120 FIFTH AVE |
| Not-for-Profit/Non-Profit | Highmark Health | Philadelphia | 148,896 | 120 FIFTH AVENUE |
| Not-for-Profit/Non-Profit | Highmark Health | Philadelphia | 4,147 | 614 Market Street |
| For Profit | Anthem Inc. | Chicago | 10,695 | 700 Broadway |
| For Profit | Louisiana Health Service & Indemnity Company | Dallas | 11,451 | 5525 Reitz Avenue |
| For Profit | Anthem Inc. | Chicago | 9,428 | 1831 Chestnut Street |
| For Profit | USAble Mutual Insurance Company | Dallas | 4,954 | 320 West Capitol |
| For Profit | Centene Corporation | Seattle | 390 | 700 w. 47th St, Suite 1000 |
| Not-for-Profit/Non-Profit | Renown Health | Seattle | 3,873 | 10315 Professional Circle |
| Not-for-Profit/Non-Profit | Renown Health | Seattle | 15,031 | 10315 Professional Circle |
| Not-for-Profit/Non-Profit | Hope Hospice and Community Services, Inc. | Atlanta | 378 | 9470 HealthPark Circle |
| For Profit | Johns Hopkins Healthcare LLC | Philadelphia | 9,948 | 6704 Curtis Court |
| For Profit | Johns Hopkins Healthcare LLC | Philadelphia | 2,431 | 6704 Curtis Court |
| For Profit | Horizon Healthcare Services, Inc. | New York | 6,812 | 3 Penn Plaza East |
| For Profit | Horizon Healthcare Services, Inc. | New York | 59,053 | 3 Penn Plaza East |
| For Profit | Horizon Healthcare Services, Inc. | New York | 22,889 | 3 PENN PLAZA EAST |
| For Profit | Humana Inc. | Kansas City | 84,812 | 7915 N. Hale Avenue |
| For Profit | Humana Inc. | Kansas City | 76,505 | 7915 N. Hale Avenue |
| For Profit | Humana Inc. | Kansas City | 48,884 | 1200 Ashwood Parkway |

| For Profit | Humana Inc. | Kansas City | 142,567 | 1 Galleria Boulevard, |
|---|---|---|---|---|
| For Profit | Humana Inc. | Kansas City | 19,261 | 845 Third Avenue, 7th Floor |
| For Profit | Humana Inc. | Kansas City | 244,632 | 321 West Main Street, 12th Floor |
| For Profit | Humana Inc. | Chicago | 7,989 | 321 West Main Street |
| For Profit | Humana Inc. | Kansas City | 33,163 | 383 F.D. Roosevelt Avenue, 3rd Floor |
| For Profit | Humana Inc. | Kansas City | 44,187 | 1100 Employers Boulevard |
| For Profit | Humana Inc. | Kansas City | 11,371 | 1100 Employers Blvd. |
| For Profit | Humana Inc. | Kansas City | 9,757 | 1100 Employers Boulevard |
| For Profit | Humana Inc. | Kansas City | 5,692 | 1100 Employers Boulevard |
| For Profit | Humana Inc. | Kansas City | 39,707 | 1100 Employers Boulevard |
| For Profit | Humana Inc. | Kansas City | 81,286 | 1100 Employers Blvd. |
| For Profit | Humana Inc. | Kansas City | 43,165 | 1100 Employers Boulevard |
| For Profit | Humana Inc. | Kansas City | 7,781 | 1100 Employers Blvd |
| For Profit | Humana Inc. | Kansas City | 19,834 | 1100 Employers Blvd. |
| For Profit | Humana Inc. | Kansas City | 66,721 | 1100 Employers Boulevard |
| For Profit | Humana Inc. | Kansas City | 16,844 | 1100 Employers Boulevard |
| For Profit | Humana Inc. | Kansas City | 1,151,071 | 1100 Employers Boulevard |
| For Profit | Humana Inc. | Kansas City | 59,292 | 1100 DePere Boulevard |
| For Profit | Humana Inc. | Kansas City | 21,043 | 1100 Employers Blvd. |
| For Profit | Humana Inc. | Kansas City | 48,000 | 1100 Employers Boulevard |
| For Profit | Humana Inc. | Kansas City | 6,148 | 1100 Employers Blvd |
| For Profit | Humana Inc. | Kansas City | 8,084 | 1100 EMPLOYERS BLVD |
| For Profit | Humana Inc. | Kansas City | 9,629 | 845 Third Avenue |
| For Profit | Humana Inc. | Kansas City | 1,117 | 383 F.D. Roosevelt Avenue |
| For Profit | Humana Inc. | Kansas City | 7,990 | 5555 Glenwood Hills Pkwy |
| For Profit | Humana Inc. | Kansas City | 3,237 | 9815 South Monroe Street |
| For Profit | Humana Inc. | Kansas City | 467,437 | 3501 SW 160th Avenue |
| For Profit | Humana Inc. | Kansas City | 207,731 | Two Riverwood Place |
| Not-for-Profit/Non-Profit | Humboldt Senior Resource Center, Inc. | San Francisco | 139 | 1910 California Street |
| Not-for-Profit/Non-Profit | INLAND EMPIRE HEALTH PLAN | San Francisco | 26,033 | 10801 Sixth Street, Suite #120 |
| For Profit | Centene Corporation | Chicago | 7,652 | 999 Oakmont Plaza Drive |
| For Profit | Imperial Health Plan of California | San Francisco | 345 | 600 South Lake Avenue, Suite #308 |
| For Profit | Independent Care Health Plan Inc. | Chicago | 7,915 | 1555 North River Center Drive |
| Not-for-Profit/Non-Profit | Independent Health Association, Inc. | New York | 65,473 | 511 FARBER LAKES DRIVE |
| For Profit | Independent Health Association, Inc. | New York | 4,664 | 511 FARBER LAKES DRIVE |
| Not-for-Profit/Non-Profit | Rochester Regional Health | New York | 732 | 490 East Ridge Road |
| Not-for-Profit/Non-Profit | Indiana University Health | Chicago | 14,269 | 950 N. Meridian Street, Suite 200 |
| For Profit | TCO Eastern Holdings, LLC | Philadelphia | 128 | 5251 Concourse Drive |
| For Profit | Innovation Health Holdings, LLC | Denver | 397 | 3190 Fairview Park Drive |
| For Profit | Innovation Health Holdings, LLC | Denver | 1,693 | 3190 Fairview Park Drive |
| For Profit | Innovative Integrated Health, Inc. | San Francisco | * | 2042 Kern St |
| Not-for-Profit/Non-Profit | Inova Health Systems, Inc. | Philadelphia | 113 | 4315 Chain Bridge Rd |
| Not-for-Profit/Non-Profit | Inspira Health Network, Inc. | New York | 245 | 2445 Delsea Drive |
| For Profit | Baylor Scott & White Holdings | Dallas | 4,946 | 1206 West Campus Dr |
| For Profit | Baylor Scott & White Holdings | Dallas | 953 | 1206 West Campus Dr |
| Not-for-Profit/Non-Profit | InterValley Health Plan | Seattle | 22,330 | 300 SOUTH PARK AVENUE |
| Not-for-Profit/Non-Profit | Itasca County Health & Human Services | Chicago | 460 | 1219 SE 2ND AVENUE |
| Not-for-Profit/Non-Profit | Kaiser Foundation Health Plan, Inc. | Philadelphia | 3,345 | 2101 E Jefferson St |
| Not-for-Profit/Non-Profit | Kaiser Foundation Health Plan, Inc. | San Francisco | 72,205 | 2101 EAST JEFFERSON ST |
| Not-for-Profit/Non-Profit | Kaiser Foundation Health Plan, Inc. | San Francisco | 92,865 | Two Union Square |
| Not-for-Profit/Non-Profit | Kaiser Foundation Health Plan, Inc. | San Francisco | 110,883 | 10350 E Dakota Avenue |
| Not-for-Profit/Non-Profit | Kaiser Foundation Health Plan, Inc. | San Francisco | 29,117 | 3495 PIEDMONT ROAD |
| Not-for-Profit/Non-Profit | Kaiser Foundation Health Plan, Inc. | San Francisco | 92,038 | 500 NE Multnomah St |

| | | | | |
|---|---|---|---|---|
| Not-for-Profit/Non-Profit | Kaiser Foundation Health Plan, Inc. | San Francisco | 642 | P.O. BOX 12916 |
| Not-for-Profit/Non-Profit | Kaiser Foundation Health Plan, Inc. | San Francisco | 31,825 | 711 KAPIOLANI BLVD |
| Not-for-Profit/Non-Profit | Kaiser Foundation Health Plan, Inc. | San Francisco | 38 | P.O.BOX 12916 |
| Not-for-Profit/Non-Profit | Kaiser Foundation Health Plan, Inc. | San Francisco | 1,163,898 | P.O. BOX 12916 |
| For Profit | Kansas Superior Select | Dallas | 95 | 201 W. Eighth Street |
| For Profit | Capital BlueCross | Philadelphia | 15,902 | P.O. Box 779827 |
| For Profit | Independence Health Group, Inc. | Philadelphia | 90,827 | 1901 MARKET ST |
| For Profit | Kelsey-Seybold Medical Group, PLLC | Dallas | 32,717 | 2727 West Holcombe |
| For Profit | Liberty Healthcare Insurance | Atlanta | 643 | 2334 S. 41st Street |
| Not-for-Profit/Non-Profit | Trinity Health | New York | 189 | 2475 McClellan Ave., Bldg C |
| Not-for-Profit/Non-Profit | Trinity Health | Philadelphia | 230 | 1072 Justison Street |
| Not-for-Profit/Non-Profit | LIFE Senior Services, Inc. | Dallas | 111 | 5950 E. 31st Street |
| Not-for-Profit/Non-Profit | Trinity Health | New York | 285 | 7500 K Johnson Blvd |
| Not-for-Profit/Non-Profit | Trinity Health | Atlanta | 277 | 4900 Raeford Rd |
| Not-for-Profit/Non-Profit | Trinity Health | Philadelphia | 224 | 2500 Northgate Road |
| Not-for-Profit/Non-Profit | LifeCircles | Chicago | 287 | 560 Seminole Rd. |
| For Profit | MFA Lifeworks, LLC | Philadelphia | 758 | 10900 Nuckols Rd. |
| Not-for-Profit/Non-Profit | Living Independence for the Elderly | Philadelphia | 560 | 875 Greentree Road |
| Not-for-Profit/Non-Profit | Local Initiative Health Authority for LA County | San Francisco | 15,744 | 1055 W. 7th Street |
| Not-for-Profit/Non-Profit | Loretto Rest Realty Corporation | New York | 544 | 100 MALTA LANE |
| For Profit | Centene Corporation | Seattle | 82 | 8585 Archives Avenue |
| Not-for-Profit/Non-Profit | Lubbock Regional Mental Health | Dallas | 165 | PO Box 2828 |
| Not-for-Profit/Non-Profit | Lutheran Social Ministries of New Jersey | New York | 121 | 3 Manhattan Drive |
| For Profit | Centene Corporation | Seattle | 499 | 111 E. Capitol Street |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 1,255 | 800 King Farm Boulevard |
| For Profit | Centene Corporation | Seattle | 1,052 | 10700 West Research Drive |
| For Profit | Marquis Companies I, Inc. | Seattle | 432 | 4560 SE International Way |
| Not-for-Profit/Non-Profit | Martin's Point Health Care, Inc. | Boston | 2,113 | PO Box 9746 |
| Not-for-Profit/Non-Profit | Martin's Point Health Care, Inc. | Boston | 42,347 | P.O. Box 9746 |
| For Profit | Anthem Inc. | Chicago | 2,584 | 3000 Goffs Falls Road |
| Not-for-Profit/Non-Profit | McGregor at Overlook | Chicago | 375 | 26310 Emery Road |
| For Profit | Medical Card System, Inc. | New York | 206,595 | MCS Plaza |
| Not-for-Profit/Non-Profit | Medica Holding Company | Chicago | 11,014 | 401 Carlson Parkway |
| Not-for-Profit/Non-Profit | Medica Holding Company | Kansas City | 216 | 401 Carlson Parkway |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 44,851 | 9100 South Dadeland Boulevard |
| Not-for-Profit/Non-Profit | Medica Holding Company | Kansas City | 152,481 | 401 Carlson Parkway |
| Not-for-Profit/Non-Profit | Medical Associates Clinic, P.C. | Kansas City | 3,544 | 1605 ASSOCIATES DRIVE |
| For Profit | Medical Associates Clinic, P.C. | Kansas City | 11,695 | 1605 Associates Drive |
| Not-for-Profit/Non-Profit | MEDICAL MUTUAL OF OHIO | Chicago | 22,352 | 2060 East Ninth Street |
| Not-for-Profit/Non-Profit | MEDICAL MUTUAL OF OHIO | Chicago | 8,300 | 2060 East Ninth Street |
| For Profit | Veritage, LLC | San Francisco | 54,573 | 13950 W. Meeker Blvd |
| For Profit | Medstar Health, Inc. | Philadelphia | 5,876 | 5233 King Avenue |
| For Profit | Memorial Hermann Health System | Dallas | 1,652 | 929 Gessner |
| For Profit | Memorial Hermann Health System | Dallas | 4,214 | 929 Gessner |
| Not-for-Profit/Non-Profit | Memorial Hospital of Laramie County | Denver | 138 | 214 East 23rd Street |
| Not-for-Profit/Non-Profit | Mercy Care | San Francisco | 18,824 | 4350 E Cotton Center Boulevard |
| Not-for-Profit/Non-Profit | Trinity Health | Atlanta | 166 | 2900 Springhill Ave. |
| Not-for-Profit/Non-Profit | Sisters of Providence Care Centers, Inc. | Boston | 245 | 200 Hillside Circle |
| For Profit | Caidan Enterprises, Inc. | Chicago | 7,890 | 1 Campus Martius |
| For Profit | Caidan Enterprises, Inc. | Chicago | 2,225 | 1 Campus Martius |
| For Profit | Caidan Enterprises, Inc. | Chicago | 5,651 | 1 Campus Martius |
| For Profit | Caidan Enterprises, Inc. | Chicago | 12,253 | 1 Campus Martius |
| Not-for-Profit/Non-Profit | New York City Health and Hospitals Corporation | New York | 211 | 160 Water Street |

| Not-for-Profit/Non-Profit | New York City Health and Hospitals Corporation | New York | 8,058 | 160 Water Street |
|---|---|---|---|---|
| For Profit | Centene Corporation | Chicago | 2,819 | 7700 Forsyth |
| Not-for-Profit/Non-Profit | Midland Care Connection, Inc. | Kansas City | 213 | 200 SW Frazier Circle |
| Not-for-Profit/Non-Profit | Mission Health | Atlanta | 145 | 286 Overlook Road |
| For Profit | MO Select, LLC | Kansas City | 137 | 10954 Kennerly Road |
| For Profit | Blue Cross and Blue Shield of Kansas City | Kansas City | 1,121 | 2301 Main Street |
| For Profit | InnovaCare Inc. | New York | 42,007 | 350 Chard=n Avenue |
| For Profit | InnovaCare Inc. | New York | 2,331 | 350 Chardon Ave Suite 500 |
| For Profit | InnovaCare Inc. | New York | 160,457 | 350 Chardon Ave Suite 500 |
| For Profit | Moda, Inc. | Seattle | 17,570 | 601 SW Second Avenue Suite 900 |
| For Profit | Moda, Inc. | Seattle | 641 | 601 SW Second Ave Suite 900 |
| For Profit | Molina Healthcare, Inc., | Seattle | 1,926 | 200 Oceangate Suite 100 |
| For Profit | Molina Healthcare, Inc., | San Francisco | 11,371 | 200 Oceangate |
| For Profit | Molina Healthcare, Inc., | Seattle | 2,611 | 8300 NW 33rd Street, Suite 400 |
| For Profit | Molina Healthcare, Inc., | Chicago | 3,759 | 1520 Kensington Road |
| For Profit | Molina Healthcare, Inc., | Chicago | 11,055 | 880 W. Long Lake Road |
| For Profit | Molina Healthcare, Inc., | Seattle | 11,625 | 880 W.Long Lake Rd |
| For Profit | Molina Healthcare, Inc., | Seattle | 5,025 | 8801 Horizon Blvd., Suite 400 |
| For Profit | Molina Healthcare, Inc., | Chicago | 13,753 | 3000 Corporate Exchange Drive |
| For Profit | Molina Healthcare, Inc., | Seattle | 283 | 3000 Corporate Exchange Drive |
| For Profit | Molina Healthcare, Inc., | Atlanta | 2,917 | 200 Oceangate - Suite 100 |
| For Profit | Molina Healthcare, Inc., | Dallas | 12,461 | 84 NE Loop 410 |
| For Profit | Molina Healthcare, Inc., | Seattle | 1,593 | 2505 North Hwy 360, Suite 300 |
| For Profit | Molina Healthcare, Inc., | Seattle | 11,261 | 7050 Union Park Center |
| For Profit | Molina Healthcare, Inc., | Seattle | 9,920 | 21540 30th Dr. SE |
| For Profit | Molina Healthcare, Inc., | Seattle | 1,031 | 2400 South 102nd Street |
| Not-for-Profit/Non-Profit | Morse Life Home Care, Inc. | Atlanta | 397 | 4847 Fred Gladstone Drive |
| Not-for-Profit/Non-Profit | Trinity Health | Chicago | 788 | 6150 E. Broad St.  EE320 |
| Not-for-Profit/Non-Profit | Trinity Health | Chicago | 49,316 | 6150 East Broad Street, EE320 |
| Not-for-Profit/Non-Profit | Mountain Empire Older Citizens, Inc | Philadelphia | 92 | 1501 Third Avenue East |
| Not-for-Profit/Non-Profit | MVP Health Care, Inc. | New York | 35,855 | 220 Alexander Street |
| Not-for-Profit/Non-Profit | MVP Health Care, Inc. | Denver | 221 | 625 State Street |
| Not-for-Profit/Non-Profit | MVP Health Care, Inc. | New York | 24,235 | 625 State Street |
| Not-for-Profit/Non-Profit | NEIGHBORHOOD HEALTH PLAN OF RHODE ISLAND | Boston | 13,393 | 910 Douglas Pike |
| For Profit | Network Health, Inc. | Chicago | 63,293 | 1570 MIDWAY PLACE |
| For Profit | Network Health, Inc. | Denver | 1,722 | 1570 Midway Place |
| Not-for-Profit/Non-Profit | Presbyterian Foundation for Philadelphia | Philadelphia | 610 | 1845 Walnut Street |
| For Profit | Missouri Healthcare Advisors, LLC | Kansas City | 121 | 100 E. Vine Street |
| Not-for-Profit/Non-Profit | Northland Healthcare Alliance | Denver | 172 | 2223 East Rosser Avenue |
| Not-for-Profit/Non-Profit | NY Hotel Trades Council&Hotel Assn of NYC | New York | 4,859 | 305 WEST 44TH STREET |
| For Profit | American Health Companies, Inc. | Dallas | 221 | 909 S. Meridian Ave. |
| Not-for-Profit/Non-Profit | On Lok, Inc. | San Francisco | 1,281 | 1333 BUSH STREET |
| For Profit | WellCare Health Plans, Inc. | Atlanta | 2,055 | 2355 E. CAMELBACK ROAD, SUITE 300 |
| Not-for-Profit/Non-Profit | Sentara Health Care (SHC) | Philadelphia | 2,947 | 4417 Corporation lane |
| For Profit | Anthem Inc. | Chicago | 58,215 | 5403 N. Church Ave |
| Not-for-Profit/Non-Profit | Orange County Health Authority | San Francisco | 1,432 | 505 City Parkway West |
| Not-for-Profit/Non-Profit | Orange County Health Authority | San Francisco | 14,956 | 505 City Parkway West |
| Not Applicable | Orange County Health Authority | San Francisco | 147 | 505 City Parkway West |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 144,072 | 4 Research Drive |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 35,989 | 4 Research Drive |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 86,477 | 4 Research Drive |
| Not-for-Profit/Non-Profit | PACE @ Home | Atlanta | 135 | 1915 Fairgrove Church Road SE |
| Not-for-Profit/Non-Profit | Catholic Charities Archdiocese of New Orleans | Dallas | 171 | 4201 N. Rampart Street |

| | | | | |
|---|---|---|---|---|
| Not-for-Profit/Non-Profit | Immanuel | Kansas City | | 281 | 1702 North 16th Street |
| Not-for-Profit/Non-Profit | Immanuel | Kansas City | | 165 | 5755 Sorensen Parkway |
| Not-for-Profit/Non-Profit | Well-Spring Services, Inc. | Atlanta | | 195 | 1471 E. Cone Blvd |
| Not-for-Profit/Non-Profit | PACE of Southwest Michigan, Inc. | Chicago | | 164 | 2900 Lakeview Avenue |
| Not-for-Profit/Non-Profit | PACE of the Southern Piedmont, Inc. | Atlanta | | 147 | 6133 The Plaza |
| Not-for-Profit/Non-Profit | PACE Organization of Rhode Island | Boston | | 268 | 225 CHAPMAN STREET |
| Not-for-Profit/Non-Profit | Henry Ford Health System | Chicago | | 710 | 24463 West 10 Mile Road |
| For Profit | UnitedHealth Group, Inc. | San Francisco | | 291,679 | 6465 Greenwood Plaza Blvd |
| For Profit | PacificSource Health Plans | Seattle | | 10,103 | 2965 NE Conners Ave. |
| For Profit | PacificSource Health Plans | Seattle | | 20,068 | 2965 NE Conners Ave. |
| Not-for-Profit/Non-Profit | Palmetto Health Alliance | Atlanta | | 271 | 3555 Harden Street Ext |
| For Profit | Promedica Health System | Chicago | | 15,943 | 1901 INDIAN WOOD CIRCLE |
| Not-for-Profit/Non-Profit | PHSI, Inc. | New York | | 970 | 655 Third Ave |
| For Profit | Centene Corporation | Seattle | | 1,297 | 1100 Circle 75 Parkway |
| For Profit | Centene Corporation | Philadelphia | | 390 | 300 Corporate Center Drive |
| For Profit | Pennsylvania PACE, Inc. | Philadelphia | | 193 | 209 Sigma Drive |
| For Profit | PH Holdings, LLC | Dallas | | 62,999 | Three Lakeway Center |
| For Profit | UnitedHealth Group, Inc. | San Francisco | | 75,149 | 1311 W President George Bush Hwy |
| For Profit | Piedmont Community Health Plan | Philadelphia | | 5,081 | 2316 Atherholt Road |
| Not-for-Profit/Non-Profit | PIEDMONT HEALTH SERVICES, INC. | Atlanta | | 313 | 127 Kingston Drive |
| Not-for-Profit/Non-Profit | UPMC Health System | Philadelphia | | 559 | 2400 ARDMORE BOULEVARD, SUITE 700 |
| For Profit | UnitedHealth Group, Inc. | San Francisco | | 180,521 | 9100 South Dadeland Boulevard |
| Not-for-Profit/Non-Profit | Premera | Seattle | | 19,021 | 7001 220th St SW |
| For Profit | Presbyterian Healthcare Services | Dallas | | 42,218 | 9521 San Mateo Blvd. NE |
| For Profit | Presbyterian Healthcare Services | Dallas | | 3,118 | P.O. Box 27489 |
| Not-for-Profit/Non-Profit | PrimeWest Rural MN Health Care Access Initiative | Chicago | | 1,935 | 3905 DAKOTA ST |
| Not-for-Profit/Non-Profit | PrimeWest Rural MN Health Care Access Initiative | Chicago | | 192 | 3905 Dakota St |
| Not-for-Profit/Non-Profit | Spectrum Health System | Chicago | | 34,878 | 1231 E. Beltline Ave. NE |
| Not-for-Profit/Non-Profit | Spectrum Health System | Chicago | | 107,398 | 1231 EAST BELTLINE AVE N.E. |
| For Profit | Universal Health Services, Inc. | San Francisco | | 5,801 | 1510 Meadow Wood Lane |
| For Profit | Universal Health Services, Inc. | San Francisco | | 1,416 | 1510 Meadow Wood Lane |
| Not-for-Profit/Non-Profit | Providence Health & Services | Seattle | | 1,355 | 4531 SE Belmont |
| Not-for-Profit/Non-Profit | Providence Health & Services | Seattle | | 56,361 | 3601 SW MURRAY BLVD. |
| Not-for-Profit/Non-Profit | Providence Health & Services | Seattle | | 622 | 4515 MARTIN LUTHER KING JR.WAY SOUTH STE 100 |
| For Profit | Rifkin Managed Care Holding Company, LLC | Philadelphia | | 592 | 901 Elkridge Landing Road, Suite 100 |
| For Profit | Rifkin Managed Care Holding Company, LLC | Philadelphia | | 299 | 901 Elkridge Landing Road |
| For Profit | UNICO Premier, LLC | Atlanta | | 1,756 | 1626 Jeurgens Court |
| Not-for-Profit/Non-Profit | Independence Health Group, Inc. | Philadelphia | | 8,796 | 1901 MARKET STREET |
| Not-for-Profit/Non-Profit | Catholic Health Initiatives | Denver | | 1,093 | 12615 Chenal Pkwy |
| For Profit | QHP Financial Group, Inc. | New York | | 4,257 | 2805 Veterans Memorial Highway, Suite 17 |
| Not-for-Profit/Non-Profit | Cambia Health Solutions, Inc. | Seattle | | 5,444 | 200 SW Market St |
| Not-for-Profit/Non-Profit | Cambia Health Solutions, Inc. | Seattle | | 48,340 | 200 SW Market St |
| Not-for-Profit/Non-Profit | Cambia Health Solutions, Inc. | Seattle | | 8,213 | 200 SW Market St |
| Not-for-Profit/Non-Profit | Cambia Health Solutions, Inc. | Seattle | | 3,008 | 200 SW Market St |
| Not-for-Profit/Non-Profit | Cambia Health Solutions, Inc. | Seattle | | 19,204 | 200 SW Market St |
| Not-for-Profit/Non-Profit | Cambia Health Solutions, Inc. | Seattle | | 2,356 | 200 SW Market St |
| Not-for-Profit/Non-Profit | Cambia Health Solutions, Inc. | Seattle | | 5,461 | 200 SW Market St |
| Not-for-Profit/Non-Profit | Catholic Health Initiatives | Denver | | 1,716 | 33820 Weyerhaeuser Way S. |
| Not-for-Profit/Non-Profit | Riverside Healthcare Association | Philadelphia | | 387 | 1020 Old Denbigh Blvd. |
| Not-for-Profit/Non-Profit | Rocky Mountain Health Care Services | Denver | | 572 | 2502 E. Pikes Peak Ave. Suite 100 |
| For Profit | UnitedHealth Group, Inc. | San Francisco | | 16,643 | 2775 CROSSROADS BLVD |
| For Profit | Anthem Inc. | Denver | * | | 700 Broadway |
| Not-for-Profit/Non-Profit | Trinity Health | Chicago | | 110 | MS-E3C |

| | | | | |
|---|---|---|---|---|
| Not-for-Profit/Non-Profit | Samaritan Health Services | Seattle | 5,095 | 2300 NW Walnut Blvd |
| Not-for-Profit/Non-Profit | Health Plan of San Mateo | San Francisco | 9,019 | 801 Gateway Blvd. |
| Not-for-Profit/Non-Profit | Sanford | Denver | 327 | PO Box 1999 |
| Not-for-Profit/Non-Profit | SANTA CLARA COUNTY HEALTH AUTHORITY | San Francisco | 7,523 | 210 E. Hacienda Avenue |
| Not-for-Profit/Non-Profit | Sante Fe Employees Hospital Assn. | San Francisco | 675 | 551 E. SAN BERNARDINO ROAD |
| Not-for-Profit/Non-Profit | Blue Cross Blue Shield of Nebraska | Kansas City | 1,082 | 1919 Aksarben Dr |
| Not-for-Profit/Non-Profit | SCAN Health Plan | San Francisco | 193,958 | 3800 Kilroy Aiport Way |
| Not-for-Profit/Non-Profit | SCAN Health Plan | San Francisco | 1,499 | 3800 Kilroy Airport Way |
| Not-for-Profit/Non-Profit | SCAN Health Plan | San Francisco | 49 | 3800 Kilroy Airport Way |
| Not-for-Profit/Non-Profit | Baylor Scott & White Holdings | Dallas | 437 | 1206 West Campus Drive |
| Not-for-Profit/Non-Profit | Baylor Scott & White Holdings | Dallas | 27,912 | 1206 West Campus Drive |
| Not-for-Profit/Non-Profit | Marshfield Clinic Health System, Inc. | Denver | 4,631 | 1515 Saint Joseph Avenue |
| Not-for-Profit/Non-Profit | Marshfield Clinic Health System, Inc. | Chicago | 45,699 | 1515 SAINT JOSEPH AVENUE |
| For Profit | Independence Health Group, Inc. | Atlanta | 5,080 | 4930 Belle Oaks Drive |
| For Profit | WellCare Health Plans, Inc. | Atlanta | 2,058 | 4888 Loop Central Drive |
| For Profit | WellCare Health Plans, Inc. | Atlanta | 65,898 | 4888 Loop Central Drive |
| Not-for-Profit/Non-Profit | Intermountain Health Care, Inc. | Denver | 40,723 | 5381 Green Street |
| Not-for-Profit/Non-Profit | Senior Care Connection, Inc. | New York | 203 | 504 STATE STREET |
| For Profit | Senior LIFE Altoona, Inc. | Philadelphia | 276 | 401 Broad Street |
| For Profit | Senior LIFE Greensburg, Inc. | Philadelphia | 192 | 401 Broad Street |
| For Profit | Senior LIFE Lehigh Valley, Inc. | Philadelphia | 320 | 209 Sigma Drive |
| For Profit | Senior LIFE York, Inc. | Philadelphia | 209 | 1460 Memory Lane Ext. |
| Not-for-Profit/Non-Profit | CaroMont Health, Inc. | Atlanta | 196 | 1875 Remount Road |
| For Profit | Magellan Health, Inc. | New York | 140 | Trinity Center |
| For Profit | Magellan Health, Inc. | Boston | 90 | 58 Charles Street, 2nd Floor |
| For Profit | Magellan Health, Inc. | Boston | 13,396 | 58 Charles Street, 2nd Floor |
| For Profit | SeniorLife Washington, Inc. | Philadelphia | 535 | 209 Sigma Drive |
| Not-for-Profit/Non-Profit | Sentara Health Care (SHC) | Philadelphia | 224 | 251 S. NEWTOWN ROAD |
| Not-for-Profit/Non-Profit | Serenity Care, Inc. | Boston | 342 | P.O. Box 2006 |
| Not-for-Profit/Non-Profit | Sharp Healthcare | San Francisco | 2,045 | 8520 Tech Way |
| Not-for-Profit/Non-Profit | Sidney Hillman Health Center (SHHC) | Chicago | 584 | 333 SOUTH ASHLAND AVENUE |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 1,264,670 | 2720 N. Tenaya Way |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 21,315 | 2720 N. Tenaya Way |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 4,751 | 2720 N. Tenaya Way |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 4,945 | 2720 N. Tenaya Way |
| For Profit | SA Plan, LLC | Atlanta | 168 | 12201 Bluegrass Parkway |
| For Profit | Anthem Inc. | Chicago | 55,888 | 9250 W. Flagler Street |
| For Profit | SeniorSelect, LLC | Atlanta | 1,876 | 3008 7th Avenue South |
| Not-for-Profit/Non-Profit | Iowa Health System | Kansas City | 174 | 1200 Tri View Ave |
| Not-for-Profit/Non-Profit | Catholic Health Initiatives | Denver | 22,720 | 33820 Weyerhaeuser Way S. |
| Not-for-Profit/Non-Profit | South Country Health Alliance | Chicago | 1,844 | 2300 Park Drive |
| Not-for-Profit/Non-Profit | South Country Health Alliance | Chicago | 597 | 2300 Park Drive |
| For Profit | Public Sector Pension Investment Board | Philadelphia | 94 | 2210 Fountain Square Drive |
| For Profit | Public Sector Pension Investment Board | Philadelphia | 64 | 53 Franklin Avenue |
| For Profit | Public Sector Pension Investment Board | Philadelphia | 119 | 3300 Darby Road |
| For Profit | Public Sector Pension Investment Board | Philadelphia | 66 | 7902 Westpark Drive |
| Not-for-Profit/Non-Profit | SpiritTrust Lutheran | Philadelphia | 90 | 840 Fifth Avenue, Chambersburg, PA 17201 |
| Not-for-Profit/Non-Profit | Trinity Health | Philadelphia | 688 | 1930 South Broad Street |
| Not-for-Profit/Non-Profit | Stanford Health Care | San Francisco | 2,883 | 1221 Broadway, 3rd floor |
| Not-for-Profit/Non-Profit | Randolph Hospital, Inc. | Atlanta | 105 | 809 Curry Dr. |
| Not-for-Profit/Non-Profit | Summa Health System Community | Chicago | 23,656 | P. O. Box 3620 |
| Not-for-Profit/Non-Profit | Empath Health, Inc. | Atlanta | 307 | 5771 Roosevelt Blvd. |
| For Profit | Centene Corporation | Seattle | 114 | 8325 Lenexa Dr. Suite 200 |

| For Profit | Centene Corporation | Seattle | 2,566 | 1301 International Parkway |
|---|---|---|---|---|
| For Profit | Centene Corporation | Seattle | 2,189 | 1301 International Pkwy |
| For Profit | Centene Corporation | Dallas | 9,130 | 5900 East Ben White |
| For Profit | Centene Corporation | Seattle | 1,700 | 5900 East Ben White |
| For Profit | Centene Corporation | Seattle | 1,019 | 5900 East Ben White |
| Not-for-Profit/Non-Profit | Sutter Valley Hospitals | San Francisco | 266 | 7000 Franklin Blvd., Suite 1020 |
| Not-for-Profit/Non-Profit | United Methodist Retirement Communities, Inc. | Chicago | 91 | 2282 Springport Rd |
| Not-for-Profit/Non-Profit | Contra Costa Health Services | San Francisco | 444 | 595 CENTER AVENUE SUITE 100 |
| Not-for-Profit/Non-Profit | Health Plan of West Virginia | Philadelphia | 14,421 | 1110 Main Street |
| Not-for-Profit/Non-Profit | The Johns Hopkins Health System Corporation | Philadelphia | 129 | 4940 EASTERN AVENUE |
| Not-for-Profit/Non-Profit | The Lutheran Home for The Aged | Philadelphia | 202 | 149 West 22nd Street |
| Not-for-Profit/Non-Profit | The Methodist Oaks | Atlanta | 105 | 153 Founders Ct |
| Not-for-Profit/Non-Profit | The New York State Catholic Health Plan, Inc. | New York | 71,940 | 95-25 QUEENS BOULEVARD |
| Not-for-Profit/Non-Profit | Utd Methodist Retirement Communities of SE MI | Chicago | 159 | 2940 Ellsworth Rd. |
| For Profit | Health Plan of West Virginia | Philadelphia | 1,832 | 1110 Main Street |
| For Profit | Total Community Options, Inc. | Dallas | 397 | 904  LAS LOMAS N.E. |
| Not-for-Profit/Non-Profit | St. Bernard's Healthcare | Dallas | 188 | 225 East Jackson #92 |
| For Profit | Total Community Options, Inc. | Denver | 2,878 | 8950 E. Lowry Blvd. |
| For Profit | Total Community Options, Inc. | San Francisco | 381 | 410 E. Parkcenter Circle North |
| Not-for-Profit/Non-Profit | Community Care of Western New York, Inc. | New York | 93 | 519 North Union St |
| For Profit | Centene Corporation | Seattle | 2,632 | 7700 Forsyth Blvd. |
| Not-for-Profit/Non-Profit | Trinity Health | Philadelphia | 480 | 4508 CHESTNUT STREET |
| For Profit | Triple-S Management Corporation | New York | 13,865 | PO BOX 11320 |
| For Profit | Triple-S Management Corporation | New York | 98,195 | PO Box 11320 |
| Not-for-Profit/Non-Profit | TRU Community Care | Denver | 78 | 2594 Trailridge Drive East |
| Not-for-Profit/Non-Profit | Tufts Associated HMO, Inc. | Boston | 101,562 | 705 Mount Auburn Street |
| Not-for-Profit/Non-Profit | Tufts Associated HMO, Inc. | Boston | 2,656 | 705 Mount Auburn Street |
| Not-for-Profit/Non-Profit | UCare Minnesota | Chicago | 12,431 | 500 Stinson Blvd NE |
| Not-for-Profit/Non-Profit | UCare Minnesota | Chicago | 80,066 | 500 Stinson Boulevard NE |
| Not-for-Profit/Non-Profit | UCare Minnesota | Chicago | 2,095 | 500 Stinson Blvd. NE |
| Not-for-Profit/Non-Profit | UCare Minnesota | Chicago | 1,126 | 500 Stinson Blvd NE |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 348,880 | 5701 Katella Avenue |
| For Profit | ULTIMATE HEALTH PLAN, INC. | Atlanta | 6,776 | 1244 Mariner Boulevard |
| Not-for-Profit/Non-Profit | Union Health Services, Inc. | Chicago | 1,907 | 1634 WEST POLK STREET |
| Not-for-Profit/Non-Profit | Union Pacific Railroad Employes Health Systems | Denver | 11,727 | 1040 North 2200 West  Suite 200 |
| Not-for-Profit/Non-Profit | UMWA Health and Retirement Funds | Philadelphia | 45,914 | 2121 K STREET, N.W. |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 244,893 | 1311 W President George Bush Highway |
| For Profit | UnitedHealth Group, Inc. | Chicago | 14,861 | 9200 Worthington Road |
| For Profit | UnitedHealth Group, Inc. | Dallas | 4,935 | 14141 S W Freeway |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 30,112 | 14141 S W Freeway |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 538 | 26957 Northwestern Hwy |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 4,745 | 1300 River Drive Suite 200 |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 21,260 | 1300 River Drive Suite 200 |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 7,196 | 185 Asylum Street |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 237,709 | 185 Asylum Street |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 13,430 | 185 Asylum Street |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 26,024 | 185 Asylum Street |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 4,253 | 185 Asylum Street |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 17,378 | 185 Asylum Street |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 470,753 | 185 Asylum Street |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 36,225 | 185 Asylum Street |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 17,384 | 185 Asylum Street |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 25,582 | 185 Asylum Street |

| | | | | |
|---|---|---|---|---|
| For Profit | UnitedHealth Group, Inc. | San Francisco | 2,145 | 2950 Expressway Drive |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 103,177 | 2950 Expressway Drive |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 7,169 | 33 Inverness Center Parkway |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 3,939 | 1401 West Capitol Avenue |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 14,525 | 3720 Davinci Court |
| For Profit | UnitedHealth Group, Inc. | San Francisco | * | 200 East Randolph Street Suite 5300 |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 557 | 3838 North Causeway Boulevard |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 58,847 | 475 Kilvert Street |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 1,280 | 8220 San Pedro NE, Suite 300 |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 82,781 | 77 Water Street |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 41,700 | 77 Water Street |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 31,869 | 7666 East 61st Street |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 130,732 | Five Centerpointe Drive |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 1,343 | 800 King Farm Boulevard |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 232,780 | 2717 North 118th Street |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 12,684 | 13655 Riverport Drive |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 75,235 | 2525 Lake Park Boulevard |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 481,683 | 10701 W. RESEARCH DRIVE |
| For Profit | UnitedHealth Group, Inc. | San Francisco | 57,325 | 1300 River Drive |
| For Profit | Universal Care, Inc | San Francisco | 28,178 | 5455 Garden Grove Blvd |
| Not-for-Profit/Non-Profit | University Health Care, Inc. | Atlanta | 2,252 | 5100 Commerce Crossings Drive |
| For Profit | University of Maryland Medical System Corporation | Philadelphia | 10,486 | 1966 Greenspring Drive |
| Not-for-Profit/Non-Profit | Uphams Corner Health Committee, Inc. | Boston | 248 | 500 Columbia Road |
| Not-for-Profit/Non-Profit | UPMC Health System | Philadelphia | 25,966 | USX Tower, 55th Floor |
| For Profit | UPMC Health System | Philadelphia | 9,235 | USX Tower, 55th Floor |
| For Profit | UPMC Health System | Philadelphia | 143,218 | USX Tower, 55th Floor |
| For Profit | DLP Marquette General Hospital, LLC | Chicago | 595 | 853 W. Washington Street |
| For Profit | DLP Marquette General Hospital, LLC | Chicago | 4,525 | 853 W. Washington Street |
| Not-for-Profit/Non-Profit | USAble Mutual Insurance Company | Dallas | 12,794 | 601 GAINES STREET |
| Not-for-Profit/Non-Profit | Valir Health LLC | Dallas | 180 | 721 NW 6th Street |
| For Profit | Vantage Holdings, Inc. | Dallas | 18,518 | 130 DeSiard St |
| Not-for-Profit/Non-Profit | Ascension Health Alliance | Kansas City | 181 | 2622 W. Central Ave, Suite 101 |
| For Profit | Capital BlueCross | Philadelphia | 1,347 | 4000 Crums Mill Road |
| Not-for-Profit/Non-Profit | Lutheran SeniorLife | Philadelphia | 65 | 1 Nolte Drive |
| Not-for-Profit/Non-Profit | Lutheran SeniorLife | Philadelphia | 450 | 191 Scharberry Ln |
| Not-for-Profit/Non-Profit | Lutheran SeniorLife | Philadelphia | 191 | 231 West Diamond St |
| Not-for-Profit/Non-Profit | Village Care of New York, Inc. | New York | 22 | 112 Charles Street |
| Not-for-Profit/Non-Profit | Village Care of New York, Inc. | New York | 657 | 112  Charles Street |
| Not-for-Profit/Non-Profit | Virginia Cwlth University Hlth System Authority | Philadelphia | 3,543 | 600 E. Broad Street |
| For Profit | Independence Health Group, Inc. | Philadelphia | 6,234 | 1901 Market St |
| Not-for-Profit/Non-Profit | UAB Health System | Atlanta | 47,831 | 417 20th Street North |
| Not-for-Profit/Non-Profit | Visiting Nurse Service of New York | New York | 1,336 | 107 East 70th Street |
| Not-for-Profit/Non-Profit | Visiting Nurse Service of New York | New York | 14,254 | 107 E 70th Street |
| Not-for-Profit/Non-Profit | Volunteers of America National Services | Denver | 295 | 2377 Robins Way |
| Not-for-Profit/Non-Profit | Volunteers of America National Services | Chicago | 160 | 1921 East Miller Road |
| Not-for-Profit/Non-Profit | Volunteers of America National Services | Atlanta | 171 | 4022 Stirrup Creek Drive Suite 315 |
| For Profit | BlueCross BlueShield of Tennessee | Atlanta | 15,257 | 1 Cameron Hill Circle |
| Not-for-Profit/Non-Profit | Wabash Memorial Hospital Association | Chicago | 1,476 | 1501 NORTH WATER ST. |
| For Profit | WellCare Health Plans, Inc. | Atlanta | 12,973 | 8735 Henderson Road |
| For Profit | WellCare Health Plans, Inc. | Atlanta | 148 | 8735 Henderson Road |
| For Profit | WellCare Health Plans, Inc. | Atlanta | 19,524 | 8735 Henderson Rd |
| For Profit | WellCare Health Plans, Inc. | Atlanta | 64 | 8735 Henderson Rd |
| For Profit | WellCare Health Plans, Inc. | Atlanta | 5,370 | P.O. Box 26011 |

| For Profit | WellCare Health Plans, Inc. | Atlanta | 8,531 | 116 WASHINGTON AVENUE |
| For Profit | WellCare Health Plans, Inc. | Atlanta | 96,362 | 8735 Henderson Road |
| For Profit | WellCare Health Plans, Inc. | Atlanta | 48,014 | 8735 Henderson Rd |
| For Profit | WellCare Health Plans, Inc. | Atlanta | 2,032 | 8735 Henderson Rd |
| For Profit | WellCare Health Plans, Inc. | Atlanta | 164 | 44 South Broadway |
| For Profit | WellCare Health Plans, Inc. | Atlanta | 42,974 | P.O.BOX 1652 |
| For Profit | WellCare Health Plans, Inc. | Atlanta | 1,710 | 200 Center Point Circle |
| For Profit | WellCare Health Plans, Inc. | Atlanta | 758 | 4888 Loop Central Drive, Suite 700 |
| For Profit | WellCare Health Plans, Inc. | Atlanta | 35,446 | 8735 Henderson Rd |
| For Profit | Stonerise Senior Advantage Holdings, LLC | Philadelphia | 496 | 700 Chappell Road |

| Legal Entity Street2 | Legal Entity City | Legal Entity State Code | Legal Entity Zip | Directory Contact Title | Directory Contact Last Name |
|---|---|---|---|---|---|
| | Saginaw | MI | 48603 | Program Director | Benjamin |
| Suite 900 | Columbia | SC | 29201 | | Services |
| Suite 900 | Columbia | SC | 29201 | | Services |
| Suite B | Oceanport | NJ | 7757 | Chief Financial Officer | Prentiss |
| | Detroit | MI | 48207 | Sr. director Medicaid Operations | Smith |
| Suite 2100, MC F646 | Chicago | IL | 60606 | Sr. Compliance Lead | Travis |
| | New Albany | OH | 43054 | Chief Operating Officer | Smith |
| | Hartford | CT | 6156 | | Customer Service |
| | Tampa | FL | 33614 | | Customer Service |
| Suite 300 | Atlanta | GA | 30339 | | Customer Service |
| | South Portland | ME | 4106 | | Customer Service |
| Suite 203 | Parsippany | NJ | 7054 | | Customer Service |
| | NEW YORK | NY | 10178 | | Customer Service |
| | Blue Bell | PA | 19422 | | Customer Service |
| | Blue Bell | PA | 19422 | | Customer Service |
| | Blue Bell | PA | 19422 | | Customer Service |
| | Dallas | TX | 75207 | | Customer Service |
| Suite 300 | Atlanta | GA | 30328 | | Customer Service |
| | Walnut Creek | CA | 94598 | | Customer Service |
| Suite 450 | Sandy | UT | 84070 | | Customer Service |
| Suite 3350 | Metairie | LA | 70002 | | Customer Service |
| | Hartford | CT | 6156 | | Customer Service |
| | Hartford | CT | 6156 | | Customer Service |
| | Bronx | NY | 10461 | Medicare Compliance Officer | Levine |
| Suite M201 | Lake Success | NY | 11042 | Customer Service Representative | Service |
| Suite M201 | Lake Success | NY | 11042 | Customer Service Representative | Service |
| | Fort Lauderdale | FL | 33316 | Health Plan Administrator | O'Malley |
| 4th FL | Fort Lauderdale | FL | 33316 | Health Plan Administrator | O'Malley |
| | Los Angeles | CA | 90028 | Health Plan Administrator | O'Malley |
| | Lewisburg | PA | 17837 | Corporate Compliance Officer | Shively |
| Suite 110 | CHATTANOOGA | TN | 37404 | Administrator | Guertin |
| Suite 1600 | Orange | CA | 92868 | President | Maroney |
| | GRANTS PASS | OR | 97526 | Vice President of Marketing and Communication | Sennhauser |
| | Detroit | MI | 48202 | VP Customer Svcs | Harder |
| | Honolulu | HI | 96814 | | Customer Service |
| | Los Angeles | CA | 90040 | Vice President, Senior Care Services | Zamora |
| | AMARILLO | TX | 79110 | | Chilcote |
| Suite 300 | Houston | TX | 77081 | Member Services Representative | Services |
| Suite 300 | Houston | TX | 77081 | Member Services Representative | Services |
| Suite #311 | Columbia | SC | 29210 | Associate VP NC/SC/GA | Young |
| Suite 200 | Alburquerque | NM | 87110 | | Service |
| Suite 800 | Iselin | NJ | 8830 | | Services Unit |
| Suite 220 | Nashville | TN | 37214 | | Services Unit |
| Suite 400 | Houston | TX | 77098 | | Services Unit |
| Suite 400 | Houston | TX | 77098 | | Services Unit |
| Suite 300 | Seattle | WA | 98104 | | Services Unit |
| | Philadelphia | PA | 19113 | | Services |
| | Woodland Hills | CA | 91367 | | Service |
| | South Portland | ME | 41066911 | | Service |
| | Manchester | NH | 31110001 | | Service |
| | North Haven | CT | 6473 | | Service |
| | North Haven | CT | 6473 | | Service |

| | | | | | |
|---|---|---|---|---|---|
| | Indianapolis | IN | 46204 | | Service |
| | Indianapolis | IN | 46204 | | Service |
| | Indianapolis | IN | 46204 | | Service |
| | Indianapolis | IN | 46204 | | Service |
| | Indianapolis | IN | 46204 | | Service |
| 216 College Ridge Road | Cedar Bluff | VA | 24609 | Program Director | Collins |
| Suite 304 | Tumwater | WA | 98501 | | Collins |
| Suite 900 | Phoenix | AZ | 85004 | | Customer Service |
| | Little Rock | AR | 72201 | | Services |
| Suite 300 | North Little Rock | AR | 72114 | | Service |
| | Monterey | CA | 93940 | Customer Service Representative | Service |
| | Portland | OR | 97201 | Manager Member Services | Crumpler |
| | Egg Harbor Township | NJ | 8234 | Medical Director | Stefanacci |
| | Roseburg | OR | 97470 | Customer Service | Service |
| | Roseburg | OR | 97470 | Customer Service | Service |
| | Roseburg | OR | 97470 | Customer Service | Service |
| | Roseburg | OR | 97470 | Customer Service | Service |
| | CANTON | OH | 44710 | Customer Service Supervisor | Bowling-Shaffer |
| | GAINESVILLE | FL | 32606 | Director, Gov't Programs and Regulatory Affairs | Crews |
| | Tucson | AZ | 85756 | UCA Customer Care | Care |
| Suite 1300 | BOSTON | MA | 21997611 | | Services |
| Suite 1300 | BOSTON | MA | 21997611 | | Services |
| | Detroit | MI | 48226 | Manager | Piper |
| | Detroit | MI | 48226 | Manager | Piper |
| Building 100, 7th Floor | Jacksonville | FL | 32246 | Sr Mg Mdcr Mbr Service | Bradley |
| | EL PASO | TX | 79930 | VP of Finance | Ortiz |
| | Southfield | MI | 48076 | Director, Customer Services | McKinney |
| | PROVIDENCE | RI | 29032699 | Customer Service Department | Service Department |
| | BIRMINGHAM | AL | 35244 | Manager Claims Operations | Corley |
| Bldg. 100 / 8th Floor | Jacksonville | FL | 32246 | Sr Mg Mdcr Mbr Service | Bradley |
| | JACKSONVILLE | FL | 32246 | Sr Mg Mdcr Mbr Service | Bradley |
| | Eagan | MN | 55122 | | Service |
| | Eagan | MN | 55122 | | Service |
| | Durham | NC | 277022291 | Call Center support | Services |
| | Durham | NC | 277022291 | Call Center support | Services |
| | Atlanta | GA | 30326 | | Service |
| | Woodland Hills | CA | 91367 | | Service |
| Building 2 | Thousand Oaks | CA | 91362 | | Service |
| | MERIDIAN | ID | 83642 | | Service |
| | MERIDIAN | ID | 83642 | | Service |
| | St Paul | MN | 551211627 | | Service |
| | Kansas City | MO | 64108 | | Service |
| | Columbia | SC | 29223 | | Services |
| | Columbia | SC | 29223 | | Services |
| | Chattanooga | TN | 37402 | Dir Product Strategy & Finance | Farrell |
| | McPherson | KS | 67460 | CEO | Loewen |
| Suite 500 | Charlestown | MA | 2129 | Director Provider Data Integrity | de Medeiros |
| 7150 Tampa Avenue | Reseda | CA | 91335 | Executive Director | Fishenfeld |
| | BALTIMORE | MD | 21224 | | White |
| | PHILADELPHIA | PA | 19130 | | White |
| | Tempe | AZ | 85281 | | Services |
| Suite 401 | Minneapolis | MN | 55401 | | Health |
| Suite 401 | Minneapolis | MN | 55401 | | Health |

| | | | | | |
|---|---|---|---|---|---|
| Suite 401 | Minneapolis | MN | 55401 | | Health |
| | Columbus | OH | 43219 | | Services |
| | Columbus | OH | 43219 | | Services |
| | Columbus | OH | 43219 | | Services |
| | CLIFTON FORGE | VA | 24422 | Medicare Dues Clerk | Nicely |
| | WOODLAND HILLS | CA | 91367 | | Services |
| | CAMBRIDGE | MA | 2141 | Quality and Compliance Manager | Geyerhahn |
| | HARRISBURG | PA | 17177 | Director Medicare Product Development & Mgt | Maddox |
| | ALBANY | NY | 12206 | Mgr. Provider Services | DiDonna |
| | TALLAHASSEE | FL | 32308 | Network Services Supervisor | Maige |
| Suite 300 | San Antonio | TX | 78249 | | Service |
| 3rd Floor, Suite 375 | Little Rock | AR | 722012994 | | Service |
| 3rd Floor, Suite 375 | Little Rock | AR | 722012994 | | Service |
| 3rd Floor, Suite 375 | Little Rock | AR | 722012994 | | Service |
| P.O. Box 26649 | Wauwatosa | WI | 532260649 | | Service |
| P.O. Box 26649 | Wauwatosa | WI | 532260649 | | Service |
| Suite 100 | Greensboro | NC | 27409 | | Service |
| Suite 402 | Fort Worth | TX | 76107 | | Concierge |
| Suite 402 | Fort Worth | TX | 76107 | | Concierge |
| | Grand Rapids | MI | 49506 | Director of Claims | Haggerty |
| | MADISON | WI | 53704 | Manager of Contract Administration | Pulliam |
| | Monterey Park | CA | 917557407 | Chief Compliance Manager | Osorio |
| | Monterey Park | CA | 917557407 | Chief Compliance Manager | Osorio |
| | Cerritos | CA | 90703 | | Manager |
| Suite 300 | Miami | FL | 33172 | | Collins |
| | Dayton | OH | 45402 | Manager Health Partner Resources | Jackson |
| | Dayton | OH | 45402 | Manager Health Partner Resources | Jackson |
| | Knoxville | TN | 37922 | | Collins |
| | Lexington | NC | 27292 | Executive Director | Chang |
| Ground Floor | Lackawanna | NY | 14218 | Executive Director | Beyer |
| | New York | NY | 10035 | Director of Quality Management | Maciol |
| 14th Floor | New York | NY | 10016 | Senior Director, Compliance & Product Management | Fama |
| | Albany | NY | 12206 | Mgr. Provider Services | DiDonna |
| | OAKLAND | CA | 94612 | | Black |
| 2nd Floor | Bronx | NY | 10461 | CFO | Tirado |
| 2nd Floor | BRONX | NY | 10461 | CFO | Tirado |
| Suite 600 | Staten Island | NY | 10304 | Director of Regulatory Compliance | Reyes |
| Suite 600 | Staten Island | NY | 10304 | Director of Regulatory Compliance | Reyes |
| | Lynchburg | VA | 24504 | Centra PACE Program Director | Graham |
| | Diamond Bar | CA | 91765 | | Department |
| | Fresno | CA | 93721 | Administrator | Marouf |
| | San Diego | CA | 92154 | Vice President of Senior Health Services | Scolari |
| | Louisville | KY | 40202 | | Collins |
| | Newport News | VA | 23608 | Director of Finance and Analysis/CFO | Fullerton |
| | Tahlequah | OK | 74464 | Chief Financial Officer | Pittman-Alderson |
| Suite 700 | SAN FRANCISCO | CA | 94108 | Marketing Manager | Wu |
| | Irving | TX | 75038 | Executive Director | Leal |
| Bldg B-Cigna Medicare Services | PHOENIX | AZ | 85085 | | Dunn |
| 3500 Piedmont Rd, Suite 2 | Atlanta | GA | 30306 | | White |
| | Raleigh | NC | 27607 | | White |
| Suite 220 | Charleston | SC | 29405 | | White |
| | Nashville | TN | 37228 | | White |
| | Jersey City | NJ | 7302 | Chief Compliance Officer | Richey |

| | | | | | |
|---|---|---|---|---|---|
| Suite 100 | Alamosa | CO | 81101 | Director Government Programs | Heredia |
| | BOSTON | MA | 2108 | Chief Compliance Officer | Moran |
| 12th Floor | Boston | MA | 2108 | Chief Compliance Officer | Moran |
| Suite 400 | Chicago | IL | 60607 | Director, Operations | Huling |
| | Brookfield | WI | 53005 | | Hotline |
| | Tulsa | OK | 74103 | Director, Member Services | King |
| | Brookfield | WI | 53005 | | Hotline |
| | San Diego | CA | 92101 | Executive Director | Hubbard |
| | CHULA VISTA | CA | 91914 | Customer Service Director | Giangregorio |
| | Seattle | WA | 981011830 | Customer Service Department | Care |
| | Mason | OH | 45040 | | Service |
| | Newaygo | MI | 49337 | Administrator | Leestma |
| | Tulsa | OK | 74103 | Director, Member Services | King |
| | Waukesha | WI | 53188 | | Service |
| | North Little Rock | AR | 72114 | Executive Director | Dunn |
| | Niagra Falls | NY | 14301 | Enrollment/Marketing | McAuliffe |
| Suite 103 | Battle Creek | MI | 49017 | Chief Executive Officer | Lueth |
| | Farmington | CT | 6032 | Manager, Member Services | Karle |
| P.O. BOX 6130 | TEMPLE | TX | 76502 | Medicare Coordinator | Hampton |
| | San Juan | PR | 907 | Marketing Manager | De Jesus |
| | San Juan | PR | 907 | Marketing Manager | De Jesus |
| | San Juan | PR | 907 | Marketing Manager | De Jesus |
| | Indianapolis | IN | 46204 | | Services |
| | Indianapolis | IN | 46204 | | Services |
| Suite 120 | Olympia | WA | 98501 | | Net |
| Ste 700 | Bethesda | MD | 20817 | | Customer Service |
| | Champaign | IL | 61820 | | Customer Service |
| Suite 300 | St. Louis | MO | 631415818 | | Customer Service |
| | Richmond | VA | 23233 | | Member Services |
| Suite 400 | Charleston | WV | 25301 | | Customer Service |
| | MADISON | WI | 53717 | Director - Marketing and Communications | Klepzig |
| | Madison | WI | 53717 | Director - Marketing and Communications | Klepzig |
| Mail Code 6000 | Denver | CO | 80204 | Manager of Government Products | Score |
| Suite 700 | Long Beach | CA | 90802 | Membership Operations Department | Service |
| | EAST BOSTON | MA | 2128 | | Pattavina |
| | Wilmington | NC | 28401 | CEO | Hess |
| | BROOKLYN | NY | 112204711 | AVP of Service Operations & Learning | Ferguson |
| | Brooklyn | NY | 11220 | AVP of Service Operations & Learning | Ferguson |
| | Bronx | NY | 10463 | Director of Compliance | Khassanov |
| | Bronx | NY | 10463 | Director of Compliance | Khassanov |
| | LYNN | MA | 1902 | Director Marketing | Jankowitz |
| 165 Broadway | New York | NY | 10006 | | Service |
| | South Portland | ME | 41066911 | | Service |
| | Miramar | FL | 33025 | | Health |
| | Miramar | FL | 33025 | | Health |
| | Miramar | FL | 33025 | | Health |
| | Miramar | FL | 33025 | | Health |
| | Niagara Falls | NY | 14304 | Vice President | Velasquez |
| | Maryland Heights | MO | 63043 | | Service |
| | Rochester | NY | 14647 | Customer Service Department | Customer Service |
| | Rochester | NY | 14647 | Customer Service Department | Customer Service |
| 10 CHESTNUT STREET | WORCESTER | MA | 16082810 | | Service |
| | WORCESTER | MA | 1608 | Executive Director Summit ElderCare | Salisbury |

| | | | | | |
|---|---|---|---|---|---|
| | Amherst | NY | 14228 | Program Director-PACE | Vause |
| | Pinehurst | NC | 28374 | Compliance Analyst | Aluko |
| | Pinehurst | NC | 28374 | Compliance Analyst | Aluko |
| | MIAMI | FL | 33137 | QAPI Manager | Lane |
| 8325 Southport Road Ste. 120 | Indianapolis | IN | 46227 | Director of PACE | Waschevski |
| | Baton Rouge | LA | 70806 | Executive Director | Allen |
| | Tampa | FL | 33614 | Director of Member Services | Thomas |
| Suite 300 | Austin | TX | 78746 | | Services |
| Ste 300 | Austin | TX | 78746 | | Services |
| Ste 300 | Austin | TX | 78746 | | Services |
| Ste 300 | Austin | TX | 78746 | | Services |
| 444 Liberty Avenue, Suite 2100 | Pittsburgh | PA | 15222 | Operations Supervisor | Appel |
| 444 Liberty Avenue, Suite 2100 | Pittsburgh | PA | 15222 | Operations Supervisor | Appel |
| MC 24-12 | Danville | PA | 178222412 | AVP LIFE Geisinger | McQuillan |
| | DANVILLE | PA | 178223220 | Geisinger Health Plan | Service |
| | DANVILLE | PA | 178223220 | Geisinger Health Plan | Service |
| | Danville | PA | 17822 | Geisinger Health Plan | Service |
| | Flint | MI | 48502 | Executive Director | Sivertson |
| | Tulsa | OK | 74119 | | Service |
| Suite 300 | Oklahoma City | OK | 73112 | | Service |
| Suite 300 | Oklahoma City | OK | 73112 | | Service |
| Suite 2800 | Oklahoma City | OK | 731025621 | Senior Vice President, Health Plan Operations | Thompson |
| Suite 155 | Seal Beach | CA | 90740 | Member Service Supervisor | Gonzales |
| | Omaha | NE | 68137 | | Fitzsimmons |
| | Bismarck | ND | 58503 | | Fitzsimmons |
| | Sioux Falls | SD | 57108 | | Fitzsimmons |
| | Greenville | SC | 29601 | Manager, PACE Operations | Sullivan |
| 6th Floor | Albany | NY | 12205 | Director, Enterprise Vendor Operations | Lacy |
| PO Box 1309 | MINNEAPOLIS | MN | 55425 | | Services |
| | NEW YORK | NY | 10023 | Assistant VP, Medicare Services | Tirado-Morales |
| | New York | NY | 10023 | Assistant VP, Medicare Services | Tirado-Morales |
| Mailstop NCA2-01 | La Crosse | WI | 54601 | | Service |
| | LaCrosse | WI | 54601 | | Service |
| | Detroit | MI | 48202 | Manager - Customer Service | Madden |
| | Mattapan | MA | 2126 | Director of Marketing and Enrollment | Richer |
| Suite 300 | CHICAGO | IL | 60606 | | Inquiries |
| | Wellesley | MA | 2481 | Complaince Specialist | Sobocinski |
| | Wellesley | MA | 2481 | Complaince Specialist | Sobocinski |
| | Honolulu | HI | 96814 | Manager | Unger |
| | Honolulu | HI | 96814 | Manager | Unger |
| | Chicago | IL | 60601 | | Service |
| | Urbana | IL | 61801 | Director of Customer Solutions | Marquardt |
| | Urbana | IL | 61801 | Director of Customer Solutions | Marquardt |
| PO Box 6003 | URBANA | IL | 618013477 | Director of Customer Solutions | Marquardt |
| PO Box 810 | Wenatchee | WA | 98801 | Director of Customer Solutions | Marquardt |
| | Detroit | MI | 48202 | VP Customer Svcs | Harder |
| | Chicago | IL | 60601 | | Service |
| | Chicago | IL | 60601 | | Service |
| | Chicago | IL | 60601 | | Service |
| | Chicago | IL | 60601 | | Service |
| | Chicago | IL | 60601 | | Service |
| Suite 510 | Phoenix | AZ | 85008 | | Services |
| | ROCKLEDGE | FL | 329555747 | VP, Regulatory Affairs and Product Development | Forrest |

| | | | | | |
|---|---|---|---|---|---|
| | NEW YORK | NY | | 10041 | Director, Enterprise Vendor Operations | Lacy |
| | NEW YORK | NY | | 10001 | Director, Enterprise Vendor Operations | Lacy |
| Suite 401 | Tempe | AZ | | 85281 | | Services |
| | Rancho Cordova | CA | | 95670 | | Services |
| | Rancho Cordova | CA | | 95670 | | Services |
| | Tigard | OR | | 97223 | Provider & Provider Directory Information | Services |
| Building B | WOODLAND HILLS | CA | | 91367 | Provider & Provider Directory Information | Services |
| Suite 401 | Tempe | AZ | | 852812145 | | Services |
| Suite 600 | St Louis | MO | | 63105 | | Services |
| Suite 1500 | Springfield | MA | | 1144 | | Services |
| Building 100 / 8th Floor | Jacksonville | FL | | 32246 | Sr Mg Mdcr Mbr Service | Bradley |
| DCC Blgd 100 / 8th Floor | Jacksonville | FL | | 32246 | Manager of Government Contracts | Laks |
| Suite 500 | Philadelphia | PA | | 19107 | VP, Corporate Communications Public Affairs | Davidson |
| | Portland | OR | | 97204 | Medicare Program Manager | Lima |
| | LAS VEGAS | NV | | 89128 | | Service |
| P.O. Box 67103 | Harrisburg | PA | | 171067103 | | Customer Service |
| | New York | NY | | 10007 | | Services |
| | New York | NY | | 10007 | | Services |
| | Richmond | VA | | 23230 | | Service |
| | BUFFALO | NY | | 14202 | | Service |
| | Buffalo | NY | | 14202 | | Service |
| | West Des Moines | IA | | 50266 | | Services |
| P.O. Box 1309 | Minneapolis | MN | | 55425 | | Services |
| P.O. Box 1309 | Minneapolis | MN | | 55425 | | Services |
| Ste 300 | Hoover | AL | | 35244 | | White |
| | Nashville | TN | | 37228 | | White |
| | Nashville | TN | | 37228 | | White |
| SUITE 360 | Rosemont | IL | | 60018 | | White |
| Suite 1300 | HOUSTON | TX | | 77092 | | White |
| Suite 1300 | Houston | TX | | 77092 | | White |
| Suite 1300 | Houston | TX | | 77092 | | White |
| Suite 201 | DORAL | FL | | 33166 | | White |
| | Coconut Grove | FL | | 33133 | COO | Griesemer |
| 2nd Floor | Federal Way | WA | | 98001 | | Service |
| | PITTSBURGH | PA | | 152223099 | | Service |
| | PITTSBURGH | PA | | 15222 | | Service |
| | Parkersburg | WV | | 26101 | | Service |
| | Denver | CO | | 80273 | | Service |
| | Baton Rouge | LA | | 70809 | | Service |
| | St. Louis | MO | | 63103 | | Service |
| | Little Rock | AR | | 72203 | | Service |
| | Kansas City | MO | | 64112 | | Net |
| | RENO | NV | | 89521 | Senior Care Plus Manager | Bawden |
| | RENO | NV | | 89521 | Senior Care Plus Manager | Bawden |
| | Fort Myers | FL | | 33908 | | McKaig |
| | Glen Burnie | MD | | 21060 | Marketing Manger, Innovations and Research | Parsons |
| | Glen Burnie | MD | | 21060 | Marketing Manger, Innovations and Research | Parsons |
| | Newark | NJ | | 71052200 | Manager, Service Operations | Villanueva |
| | Newark | NJ | | 71052200 | Manager, Service Operations | Villanueva |
| | NEWARK | NJ | | 7105 | Manager, Service Operations | Villanueva |
| Suite D | Peoria | IL | | 61615 | | Collins |
| Suite D | Peoria | IL | | 61615 | | Collins |
| Suite 250 | Atlanta | GA | | 30338 | | Collins |

| | | | | | |
|---|---|---|---|---|---|
| Suite 1200 | Metairie | LA | 70001 | | Collins |
| | New York | NY | 10022 | | Collins |
| | Louisville | KY | 40202 | | Collins |
| 12th Floor | Louisville | KY | 40202 | | Collins |
| | San Juan | PR | 918 | | Collins |
| | DePere | WI | 54115 | | Collins |
| | DePere | WI | 54115 | | Collins |
| | DePere | WI | 54115 | | Collins |
| | DePere | WI | 54115 | | Collins |
| | DePere | WI | 54115 | | Collins |
| | DePere | WI | 54115 | | Collins |
| | DePere | WI | 54115 | | Collins |
| | DePere | WI | 54115 | | Collins |
| | DePere | WI | 54115 | | Collins |
| | DePere | WI | 54115 | | Collins |
| | DePere | WI | 54115 | | Collins |
| | DePere | WI | 54115 | | Collins |
| | DePere | WI | 54115 | | Collins |
| | DePere | WI | 54115 | | Collins |
| | DePere | WI | 54115 | | Collins |
| | DePERE | WI | 54115 | | Collins |
| 7th Floor | New York | NY | 10022 | | Collins |
| 3rd Floor | San Juan | PR | 918 | | Collins |
| Suite 150 | Grand Rapids | MI | 49512 | | Collins |
| Suite 300 | Sandy | UT | 84070 | | Collins |
| | Miramar | FL | 33027 | | Collins |
| N19W24133 Riverwood Drive, Suite 300 | Waukesha | WI | 531881145 | | Collins |
| | Eureka | CA | 95501 | Director of Communication and Marketing | Arche |
| | Rancho Cucamonga | CA | 91730 | Member Services | Services |
| | Westmont | IL | 60559 | | Services |
| | Pasadena | CA | 91106 | Compliance Manager | Ruiz |
| Suite 206 | Milwaukee | WI | 53212 | | Service |
| | BUFFALO | NY | 14221 | | Services |
| | BUFFALO | NY | 14221 | | Services |
| | ROCHESTER | NY | 14621 | Vice President | Ralston |
| | Indianapolis | IN | 46204 | Director, Customer Solutions Center | Gibson |
| | Roanoke | VA | 24019 | Executive Director | McGilliard |
| Ste 570 | Falls Church | VA | 22042 | | Customer Service |
| Ste 570 | Falls Church | VA | 22042 | | Customer Service |
| | Fresno | CA | 93721 | Administrator | Marouf |
| | Fairfax | VA | 22030 | Program Director | Cunningham |
| | Vineland | NJ | 8360 | Executive Director | Viggiano |
| | Temple | TX | 76502 | | Lee |
| | Temple | TX | 76502 | | Lee |
| PO BOX 6002 | POMONA | CA | 917696002 | Manager, Enrollment & Reimbursement | Porter |
| | GRAND RAPIDS | MN | 55744 | CEO | Duell |
| | Rockville | MD | 20852 | Manager, Provider Experience | Anderson |
| | ROCKVILLE | MD | 20852 | Manager, Provider Experience | Anderson |
| PO Box 35173 | SEATTLE | WA | 981245173 | Health Plan Operations | Assistance Unit |
| PO Box 378066 | Denver | CO | 80247 | | Services |
| BUILDING 9 | ATLANTA | GA | 30305 | | Services |
| SUITE 100 | PORTLAND | OR | 97232 | | Services |

| | | | | | |
|---|---|---|---|---|---|
| | OAKLAND | CA | 946042916 | | Services |
| | HONOLULU | HI | 96813 | Medicare Compliance Consultant | Ripley |
| | OAKLAND | CA | 946042916 | | Services |
| | OAKLAND | CA | 946042916 | | Services |
| | Coffeyville | KS | 67337 | Executive Director | Watkins |
| | HARRISBURG | PA | 171779827 | Director Medicare Product Development & Mgt | Maddox |
| 45TH FLOOR | PHILADELPHIA | PA | 19103 | | Service |
| 4th Floor, Admin | Houston | TX | 77025 | Member Services Representative | Services |
| | Wilmington | NC | 28403 | | Fitzsimmons |
| Building C | Pennsauken | NJ | 8109 | Executive Director | Sullivan |
| | Wilmington | DE | 19801 | Executive Director | Milligan |
| | Tulsa | OK | 74135 | Chief Administrative and Compliance Officer | Palmer |
| | Bordentown | NJ | 8505 | Marketing Coordinator | Welsh |
| | Fayetteville | NC | 28304 | Executive Director | Goodson |
| | Trevose | PA | 19053 | Executive Director | Sheehan |
| | Muskegon | MI | 49444 | Executive Director | Reynolds |
| Suite 110 | Glen Allen | VA | 23060 | | Fitzsimmons |
| One Parkway Center, Suite 200 | PITTSBURGH | PA | 15220 | Sr. Director of Finance | Schmitt |
| 10th Floor | Los Angeles | CA | 90017 | Executive Director, Cal MediConnect | Rios |
| | NORTH SYRACUSE | NY | 13212 | | Turley |
| 3rd Floor | Baton Rouge | LA | 70809 | | Services |
| 4010 22nd Street | LUBBOCK | TX | 794082828 | CHIEF INFORMATION OFFICER | Potitadkul |
| | Burlington | NJ | 8016 | Center Manager | Iavarone |
| Suite 500 | Jackson | MS | 39201 | | Services |
| | Rockville | MD | 20850 | | Service |
| Suite 300 | Milwaukee | WI | 53226 | | Services |
| #100 | Milwaukie | OR | 97222 | | Fitzsimmons |
| 331 Veranda St. | Portland | ME | 4104 | Director Compliance & MCO | Loomis |
| 331 Veranda Street | Portland | ME | 4104 | Director Compliance & MCO | Loomis |
| | Manchester | NH | 31110001 | | Service |
| | Warrensville HEIGHTS | OH | 44128 | CEO | McCoy |
| 255 Ponce De Leon Ave. | San Juan | PR | 918 | Corporate Communications Director | Amezaga Pantoja |
| | MINNETONKA | MN | 55305 | | Service |
| | Minnetonka | MN | 55305 | | Service |
| Suite 1250 | Miami | FL | 33156 | | Service |
| P.O. BOX 9310 | MINNEAPOLIS | MN | 554409310 | | Service |
| | DUBUQUE | IA | 52002 | Marketing Specialist | Hoffmann |
| | DUBUQUE | IA | 52002 | Marketing Specialist | Hoffmann |
| | Cleveland | OH | 44115 | | Service |
| | Cleveland | OH | 44115 | | Service |
| | Sun City West | AZ | 85375 | | Services |
| Suite 400 | Baltimore | MD | 21237 | Customer Service | Service |
| Suite 1500 | Houston | TX | 77024 | Chief Executive Officer | Reynoso |
| Suite 1500 | Houston | TX | 77024 | Chief Executive Officer | Reynoso |
| | Cheyenne | WY | 82001 | PACE Director | Carey |
| Bldg D | Phoenix | AZ | 85040 | Director, Medicare Product | Richardson |
| | Mobile | AL | 36607 | COO | Brown |
| Suite 1 | West Springfield | MA | 1089 | Executive Director | Larkin |
| Suite 700 | Detroit | MI | 48226 | | Services |
| Suite 700 | Detroit | MI | 48226 | | Services |
| Suite 700 | Detroit | MI | 48226 | | Services |
| Suite 700 | Detroit | MI | 48226 | | Services |
| 3rd Floor | New York | NY | 10038 | Director of Communications | Soman |

| 3rd Floor | New York | NY | 10038 | Director Communications | Soman |
| | St Louis | MO | 63105 | | Services |
| | Topeka | KS | 66606 | VP of Senior Services | Pickerell |
| | Asheville | NC | 28803 | Program Development Manager | Baker-Seseika |
| | St. Louis | MO | 63128 | | Fitzsimmons |
| | Kansas City | MO | 64108 | | Service |
| Suite 500, Torre Chard=n | San Juan | PR | 9182137 | Corporate Compliance Officer | Plumey |
| Torre Chardon | San Juan | PR | 9182137 | Corporate Compliance Officer | Plumey |
| Torre Chardon | San Juan | PR | 9182137 | Corporate Compliance Officer | Plumey |
| | Portland | OR | 97204 | | Service |
| | Portland | OR | 97204 | | Service |
| | Long Beach | CA | 90802 | MHI- Senior Vice President, Medicare | Campbell |
| Ste. 100 | Long Beach | CA | 90802 | Vice President, MHI Long Term Services | Bentzien-Purrington |
| | Doral | FL | 33122 | MHI- Senior Vice President, Medicare | Campbell |
| Ste. 212 | Oakbrook | IL | 60523 | MHI Vice President, Long Term Services | Bentzien -Purrington |
| Ste. 600 | Troy | MI | 48098 | MHI -Vice President, Long Term Services | Bentzien-Purrington |
| Suite 600 | Troy | MI | 48098 | MHI- Senior Vice President, Medicare | Campbell |
| | Albuquerque | NM | 87113 | MHI- Senior Vice President, Medicare | Campbell |
| | Columbus | OH | 43231 | Vice President, Long Term Services | Bentzien-Purrington |
| | Columbus | OH | 43231 | MHI- Senior Vice President, Medicare | Campbell |
| | Long Beach | CA | 90802 | Vice President, Long Term Services | Bentzien-Purrington |
| Ste. 400 | San Antonio | TX | 78216 | Vice President, Long Term Services | Bentzien-Purrington |
| | Grand Prairie | TX | 75050 | MHI- Senior Vice President, Medicare | Campbell |
| Suite 200 | Midvale | UT | 84047 | MHI- Senior Vice President, Medicare | Campbell |
| Suite 400 | Bothell | WA | 98021 | MHI- Senior Vice President, Medicare | Campbell |
| | West Allis | WI | 53227 | MHI- Senior Vice President, Medicare | Campbell |
| | West Palm Beach | FL | 33417 | Director of Information Technology | Schultz |
| | Columbus | OH | 43213 | Sr. Director, Member & Provider Operations | Caudle |
| | Columbus | OH | 43213 | Sr. Director, Member & Provider Operations | Caudle |
| P.O. Box 888 | Big Stone Gap | VA | 24219 | PACE Director and COO | Lawson |
| | Rochester | NY | 14607 | Sales Manager, Medicare | Mercury |
| | Schenectady | NY | 12305 | Sales Manager, Medicare | Mercury |
| | Schenectady | NY | 12301 | Sales Manager, Medicare | Mercury |
| | Smithfield | RI | 2917 | | Carceri |
| P.O. Box 120 | MENASHA | WI | 54952 | | Service |
| P.O. Box 120 | Menasha | WI | 54952 | | Service |
| 12th Floor | Philadelphia | PA | 19103 | Executive Director | Boswell |
| | Murfreesboro | TN | 37130 | | Fitzsimmons |
| | Bismarck | ND | 58501 | President | Cox |
| | NEW YORK | NY | 10036 | Compliance Officer, Government Programs | Beasley |
| Suite 425 | Oklahoma City | OK | 73108 | Executive Director | Watkins |
| | SAN FRANCISCO | CA | 94109 | Health Plan Associate | Li |
| | PHOENIX | AZ | 85016 | | Inquiries |
| | Virginia Beach | VA | 23462 | Director, Member Services | MEMBER SERVICES |
| | Tampa | FL | 33614 | Director of Member Services | Thomas |
| | Orange | CA | 92868 | | Service |
| | Orange | CA | 92868 | | Service |
| | Orange | CA | 92868 | Director of PACE | Lee |
| | Shelton | CT | 6484 | | Service |
| | Shelton | CT | 6484 | | Service |
| | Shelton | CT | 6484 | | Service |
| | Newton | NC | 28658 | Program Director | Jones |
| | NEW ORLEANS | LA | 70117 | Executive Director | Dias |

| | | | | | |
|---|---|---|---|---|---|
| | Council Bluffs | IA | 51501 | Risk Adjustment Supervisor | Boyle |
| | Omaha | NE | 68152 | Risk Adjustment Supervisor | Boyle |
| | Greensboro | NC | 27405 | Outreach Coordinator | Baldwin |
| | St. Joseph | MI | 49085 | Chief Financial Officer | Welch |
| | Charlotte | NC | 28215 | Business Office Coordinator | Maddox |
| | PROVIDENCE | RI | 2905 | CEO | Kwiatkowski |
| | Southfield | MI | 48033 | President & CEO | Naber |
| Ste 300 | Centennial | CO | 80111 | | Service |
| | Bend | OR | 97701 | Medicare Marketing Manager | Westphal |
| | BEND | OR | 97701 | Medicare Marketing Manager | Westphal |
| Suite 203 | COLUMBIA | SC | 29203 | Planning and Marketing Coordinator | Chappell |
| P.O. Box 928, Toledo, Ohio 43697 | Maumee | OH | 43537 | Member Services Dept. | Services |
| 2nd Floor | New York | NY | 10017 | VP Operations | Benayoun |
| Suite 1100 | Atlanta | GA | 30339 | | Services |
| | Camp Hill | PA | 17011 | | Services |
| | Pittsburgh | PA | 15238 | Chief Executive Officer | Irwin |
| 3838 N Causeway Blvd., Suite 2200 | Metairie | LA | 70002 | AVP Network Development Operations | Courtney |
| | Richardson | TX | 75080 | | Service |
| | Lynchburg | VA | 24501 | Customer Service Manager | Moon |
| | Chapel Hill | NC | 27514 | Executive Director, Piedmont Health SeniorCare | Ratcliffe |
| | PITTSBURGH | PA | 15221 | DIRECTOR OF MARKETING AND PUBLIC RELATIONS | KACZKOWSKI |
| Suite 1250 | Miami | FL | 33156 | | Service |
| | Mountlake Terrace | WA | 98043 | Medicare Advantage Manager | Browne |
| P.O. Box 27489 | Albuquerque | NM | 87113 | Presbyterian Customer Service Center | Provider Care Unit |
| 9521 San Mateo Blvd. NE | Albuquerque | NM | 87113 | Presbyterian Customer Service Center | Provider Care Unit |
| | ALEXANDRIA | MN | 56308 | | Contact Center |
| | Alexandria | MN | 56308 | | Contact Center |
| | Grand Rapids | MI | 49525 | | Service |
| | GRAND RAPIDS | MI | 49525 | | Service |
| | Reno | NV | 89502 | Marketing Director | Belli |
| | Reno | NV | 89502 | Provider Network Manager | Asher |
| Suite 100 | PORTLAND | OR | 97215 | | Bering |
| SUITE 10 | BEAVERTON | OR | 97005 | Medicare Compliance Officer | Steege |
| | SEATTLE | WA | 98108 | Mgr Admin and Support Svcs | Chinn |
| | Linthicum Heights | MD | 21090 | Director of Partner Development | Radice |
| Suite 100 | Linthicum Heights | MD | 21090 | Director of Account Management | Radice |
| | Norcross | GA | 30093 | | Fitzsimmons |
| 35TH FLOOR | PHILADELPHIA | PA | 191031480 | | Service |
| Ste 300 | Little Rock | AR | 72211 | | Service |
| | Ronkonkoma | NY | 11779 | Interim Compliance Officer | Olsen |
| | Portland | OR | 97201 | Manager Member Services | Crumpler |
| | Portland | OR | 97201 | Manager Member Services | Crumpler |
| | Portland | OR | 97201 | Manager Member Services | Crumpler |
| | Portland | OR | 97201 | Manager Member Services | Crumpler |
| | Portland | OR | 97201 | Manager Member Services | Crumpler |
| | Portland | OR | 97201 | Manager Member Services | Crumpler |
| | Portland | OR | 97201 | Manager Member Services | Crumpler |
| 2nd Floor | Federal Way | WA | 98001 | | Service |
| | Newport News | VA | 23602 | CFO/Director of Finance and Analysis | Fullerton |
| | Colorado Springs | CO | 80909 | Director of Business Development | Guyot |
| | GRAND JUNCTION | CO | 81506 | | Service |
| | Denver | CO | 80273 | | Service |
| 20255 Victor Parkway | Livonia | MI | 48152 | Executive Director | Newton |

| | CORVALLIS | OR | 97330 | Director - SHPO CS-Brand Svcs | Lynch |
|---|---|---|---|---|---|
| Suite 100 | South San Francisco | CA | 94080 | | Unit |
| | Fargo | ND | 581071999 | Senior Director of Planning & Regulation | Carlson |
| | Campbell | CA | 95008 | | Services |
| | COVINA | CA | 91723 | CEO | Davis |
| | Omaha | NE | 68180 | Director, MA Servicing | Judson |
| Suite 100 | Long Beach | CA | 90806 | Director, Member Services Operations | McBeath |
| Suite 100 | Long Beach | CA | 90806 | Director, Member Services Operations | McBeath |
| Suite 100 | Long Beach | CA | 90806 | Director, Member Services Operations | McBeath |
| | Temple | TX | 76502 | | Lee |
| | TEMPLE | TX | 76502 | | Lee |
| PO Box 8000 | Marshfield | WI | 54449 | Assistant Director - Member Experience | Baur |
| PO Box 8000 | MARSHFIELD | WI | 54449 | Assistant Director of Member Experience | Baur |
| 400 | North Charleston | SC | 294058561 | | Services |
| Suite 300 | Houston | TX | 77081 | Member Services Representative | Services |
| Suite 300 | Houston | TX | 77081 | Member Services Representative | Services |
| | Murray | UT | 84123 | Director of Medicare Programs and Products | Richardson |
| | SCHENECTADY | NY | 12305 | Executive Director | Wolken |
| | Johnstown | PA | 15905 | Chief Executive Officer | Irwin |
| | Johnstown | PA | 15905 | Chief Executive Officer | Irwin |
| | Pittsburgh | PA | 15238 | Chief Executive Officer | Irwin |
| | York | PA | 17402 | Chief Executive Officer | Irwin |
| | Gastonia | NC | 28054 | Executive Director | Kenzig |
| 111 Broadway Suite 1505 | New York | NY | 10006 | Director, Call Center Services | Randall |
| | Cambridge | MA | 2141 | Director, Call Center Services | Randall |
| | CAMBRIDGE | MA | 2141 | Director, Call Center Services | Randall |
| | Pittsburgh | PA | 15238 | Cheif Executive Officer | Irwin |
| | NORFOLK | VA | 23502 | Program Director | Ford |
| | Andover | MA | 1810 | | Tannery |
| Suite 201 | San Diego | CA | 921231450 | Vice President and Chief Operating Officer | Pels-Beck |
| | CHICAGO | IL | 606072750 | Operations Director | Medina |
| | Las Vegas | NV | 89128 | | Service |
| | Las Vegas | NV | 89128 | | Service |
| | Las Vegas | NV | 89128 | | Service |
| | Las Vegas | NV | 89128 | | Service |
| | Louisville | KY | 40299 | | Stubblefield |
| Suite 600 | Miami | FL | 33174 | Vice President of Member Services | Ferro |
| | Birmingham | AL | 35233 | | Fitzsimmons |
| | Sioux City | IA | 51103 | Executive Director | Ehlers |
| 2nd Floor | Federal Way | WA | 98001 | | Service |
| Suite 100 | OWATONNA | MN | 55060 | Communications Manager | Gartner |
| Suite 100 | Owatonna | MN | 55060 | Communications Manager | Gartner |
| | Lombard | IL | 60148 | | Fitzsimmons |
| | Lynbrook | NY | 11563 | | Fitzsimmons |
| | Haverford | PA | 19041 | | Fitzsimmons |
| | McLean | VA | 22102 | | Fitzsimmons |
| 1920 Good Hope Road, Enola, PA 17025-1235 | Chambersburg | PA | 17201 | President | Shade |
| | PHILADELPHIA | PA | 19145 | Account Representative | Brewington |
| | Oakland | CA | 94612 | Administrative Director, Accountable Care Operatio | Koury |
| | Asheboro | NC | 27205 | Finance and Systems Specialist | Adams |
| 10 North Main Street | AKRON | OH | 44308 | Provider Services | Rank |
| | Clearwater | FL | 33760 | Executive Director | Kaminsky |
| | Lenexa | KS | 66214 | | Services |

| | | | | | |
|---|---|---|---|---|---|
| Suite 400 | Sunrise | FL | 33323 | | Services |
| Suite 400 | Sunrise | FL | 33323 | | Services |
| | Austin | TX | 78741 | | Services |
| | Austin | TX | 78741 | | Services |
| | Austin | TX | 78741 | | Services |
| | Sacramento | CA | 95823 | Administrative Director | OHanlon |
| | Jackson | MI | 49202 | Director of Finance | Vander Band |
| | MARTINEZ | CA | 94553 | Sales and Outreach Manager | Mailer |
| | Wheeling | WV | 26003 | Director of Medicare Operations | Pennybacker |
| MASON LORD BLDG.,EAST TOWER 1ST FLR | BALTIMORE | MD | 21224 | Director | Aistrop |
| | Erie | PA | 165022899 | Director of Outreach & Government Relations | Breneman |
| Orangeburg | Orangeburg | SC | 29118 | Business Office Manager | Hair |
| | REGO PARK | NY | 11374 | | Member Services |
| | Ypsilanti | MI | 48197 | Executive Director | Love-Felton |
| | Wheeling | WV | 26003 | Director of Medicare Operations | Pennybacker |
| | Albuquerque | NM | 87102 | Director of Communication | Rasmussen |
| 505 E. Matthews | Jonesboro | AR | 72401 | Medicare Part D Manager | Combs |
| | DENVER | CO | 80230 | Director of Communication | Rasmussens |
| | San Bernadino | CA | 92408 | Director of Communication | Rasmussen |
| | Olean | NY | 14760 | Communications Director | Kearns |
| | St. Louis | MO | 63105 | UO Riverfront Research Park, | Services |
| | PHILADELPHIA | PA | 19139 | Vice President of Operations | Yurkow |
| | SAN JUAN | PR | 922 | Senior VP, Medical Groups & Government Contract | Juarbe |
| | San Juan | PR | 922 | Senior VP, Medical Groups & Government Contract | Juarbe |
| | Lafayette | CO | 80026 | PACE Outreach and Enrollment Manager | Mader |
| | Watertown | MA | 2472 | Supervisor, Marketing Material Production | Kayser |
| | Watertown | MA | 2472 | | LeBlanc |
| | MINNEAPOLIS | MN | 55413 | Customer Service Workforce Manager | Vang |
| | MINNEAPOLIS | MN | 55413 | Customer Service Workforce Manager | Vang |
| | Minneapolis | MN | 55413 | Customer Service Workforce Manager | Vang |
| | Minneapolis | MN | 55413 | Customer Service Workforce Manager | Vang |
| | Cypress | CA | 90630 | | Service |
| | Spring Hill | FL | 34609 | CEO | Turrell |
| | CHICAGO | IL | 60612 | No contact data submitted | |
| | Salt Lake City | UT | 84116 | Manager Network | Gilbert |
| SUITE 350 | WASHINGTON | DC | 20037 | | Call Center |
| | Richardson | TX | 75080 | | Service |
| | Westerville | OH | 43082 | | Community Plan |
| Suite 800 | Sugarland | TX | 77478 | | Community Plan |
| Suite 800 | Sugarland | TX | 77478 | | Service |
| Suite 400 | Southfield | MI | 48033 | | Lakes Health Plan |
| | Moline | IL | 61265 | | Service |
| | Moline | IL | 61265 | | Lakes Health Plan |
| | Hartford | CT | 61030450 | | Service |
| | Hartford | CT | 61030450 | | Service |
| | Hartford | CT | 61030450 | | Service |
| | Hartford | CT | 61030450 | | Service |
| | Hartford | CT | 61030450 | | Service |
| | Hartford | CT | 61030450 | | Service |
| | Hartford | CT | 61030450 | | Service |
| | Hartford | CT | 61030450 | | Service |
| | Hartford | CT | 61030450 | | Care Options |
| | Hartford | CT | 61030450 | | Service |

| | | | | | |
|---|---|---|---|---|---|
| Suite 240 | Islandia | NY | 117491412 | | Service |
| Suite 240 | Islandia | NY | 117491412 | | Service |
| | Birmingham | AL | 35242 | | Service |
| Third Floor, Suite 375 | Little Rock | AR | 722012994 | | Service |
| Suite 300 | Norcross | GA | 30092 | | Service |
| | Chicago | IL | 60601 | | Lakes Health Plan |
| Suite 2600 | Metairie | LA | 70002 | | Service |
| Suite 310 | Warwick | RI | 28861392 | | Service |
| | Albuquerque | NM | 87113 | | Service |
| 14th/15th Floor | NEW YORK | NY | 10005 | | Complete |
| 14th/15th Floor | New York | NY | 10005 | | Service |
| Suite 500 | TULSA | OK | 741331112 | | Service |
| Suite 600 | Lake Oswego | OR | 97035 | | Service |
| | Rockville | MD | 208505979 | | Lakes Health Plan |
| | Omaha | NE | 681649672 | | Service |
| PO Box 2560 | Maryland Heights | MO | 630434812 | | Lakes Health Plan |
| | Salt Lake City | UT | 84120 | | Service |
| P.O. BOX 26649 | Wauwatosa | WI | 532260649 | | Service |
| Suite 200 | Moline | IL | 61265 | | Lakes Health Plan |
| Suite 500 | Westminster | CA | 92683 | Executive Vice President / Compliance Officer | Snyder |
| | Louisville | KY | 40299 | | Harris |
| Suite 100 | Timonium | MD | 21093 | VP of External Affairs | Davis |
| Mail Stop 1140-08 | DORCHESTER | MA | 2125 | Director of Operations | Roach |
| 600 Grant Street | Pittsburgh | PA | 15219 | | Marketing |
| 600 Grant Street | Pittsburgh | PA | 15219 | | Marketing |
| 600 Grant Street | PITTSBURGH | PA | 15219 | | Marketing |
| | Marquette | MI | 49855 | Government Programs Manager | OConnor |
| | Marquette | MI | 49855 | Government Programs Manager | OConnor |
| | LITTLE ROCK | AR | 72201 | | Service |
| | Oklahoma City | OK | 73102 | PACE Director | Bailey |
| Suite 300 | Monroe | LA | 71201 | Medicare Compliance Officer | Knight |
| | WICHITA | KS | 67203 | Executive Director | McPherson |
| Suite 201 | Harrisburg | PA | 17112 | Senior Director Product | Maddox |
| | Kittanning | PA | 16201 | Vice President System Development | Van Kirk |
| | Mars | PA | 16046 | Vice President System Development | Van Kirk |
| | Butler | PA | 16001 | Vice President System Development | Van Kirk |
| | New York | NY | 10014 | | Services |
| | New York | NY | 10014 | | Services |
| Suite 400 | Richmond | VA | 23220 | Marketing and Communications Senior Manager | Waldron |
| | Philadelphia | PA | 19103 | | Services |
| Suite 1100 | BIRMINGHAM | AL | 35203 | Director of Marketing, Communications & Comm Sales | Ceasar |
| | New York | NY | 10021 | Director, VNSNY Enterprise Marketing Group | Zanca |
| | New York | NY | 10021 | Director, VNSNY Enterprise Marketing Group | Zanca |
| | Montrose | CO | 81401 | Business Office Manager | Curtis |
| | Lansing | MI | 48911 | Vice President of Information Technology | Osborne |
| | Durham | NC | 27703 | Executive Director | Hively |
| | Chattanooga | TN | 374022011 | | Service |
| | DECATUR | IL | 62526 | Admin. | Riggen |
| | Tampa | FL | 33634 | | Inquiries |
| | Tampa | FL | 33634 | | Inquiries |
| Ren 1 | Tampa | FL | 33634 | | Inquiries |
| Ren 1 | Tampa | FL | 33634 | | Inquiries |
| | Tampa | FL | 336236011 | | Inquiries |

| | NORTH HAVEN | CT | 6437 | | Inquiries |
|---|---|---|---|---|---|
| | TAMPA | FL | 33634 | | Inquiries |
| Ren 1 | Tampa | FL | 33634 | | Inquiries |
| Ren 1 | Tampa | FL | 33634 | | Inquiries |
| Suite 1200 | White Plains | NY | 10601 | Member Services Representative | Services |
| | NEWBURGH | NY | 12551 | | Inquiries |
| Suite 180 | Columbia | SC | 29210 | | Inquiries |
| | Houston | TX | 77081 | Member Services Representative | Services |
| Ren 1 | Tampa | FL | 33634 | | Inquiries |
| | Charleston | WV | 25304 | | Fitzsimmons |

| Directory Contact First Name | Directory Contact Middle Initial | Directory Contact Phone | Directory Contact Phone Ext | Directory Contact Fax | Directory Contact Email |
|---|---|---|---|---|---|
| David | | 1-989-272-7610 | | | dbenjamin@greatlakespace.org |
| Provider | | 1-866-433-6041 | | | CorporateMedicareComplianceDept@Centene.com |
| Provider | | 1-866-433-6041 | | | CorporateMedicareComplianceDept@Centene.com |
| Kristin | | 1-732-806-3224 | | 1-732-806-3224 | kprentiss@acutecarehs.com |
| Teressa | D | 1-855-676-5772 | | | SmithT26@aetna.com |
| Denise | | 1-312-928-3021 | | 1-855-454-8052 | Travisl@aetna.com |
| Jason | | 1-855-364-0974 | | | SmithT25@aetna.com |
| Aetna | | 1-800-624-0756 | | | CustomerService@aetna.com |
| Aetna | | 1-866-901-4692 | | | CustomerService@aetna.com |
| Aetna | | 1-800-624-0756 | | | CustomerService@aetna.com |
| Aetna | | 1-800-624-0756 | | | CustomerService@aetna.com |
| Aetna | | 1-800-624-0756 | | | CustomerService@aetna.com |
| Aetna | | 1-800-624-0756 | | | CustomerService@aetna.com |
| Aetna | | 1-800-624-0756 | | | CustomerService@aetna.com |
| Aetna | | 1-866-901-4692 | | | CustomerService@aetna.com |
| Aetna | | 1-800-290-0190 | | | CustomerService@aetna.com |
| Aetna | | 1-800-624-0756 | | | CustomerService@aetna.com |
| Aetna | | 1-800-624-0756 | | | CustomerService@aetna.com |
| Aetna | | 1-800-624-0756 | | | CustomerService@aetna.com |
| Aetna | | 1-866-784-4918 | | | CustomerService@aetna.com |
| Aetna | | 1-888-360-6626 | | | CustomerService@aetna.com |
| Aetna | | 1-800-624-0756 | | | CustomerService@aetna.com |
| Aetna | | 1-800-624-0756 | | | CustomerService@aetna.com |
| Scott | W | 1-866-247-5678 | | | SLevine@affinityplan.org |
| Customer | | 1-866-586-8044 | | | info@agewellnewyork.com |
| Customer | | 1-866-586-8044 | | | info@agewellnewyork.com |
| Michael | | 1-888-456-4715 | | 1-323-337-9141 | michael.omalley@aidshealth.org |
| Michael | | 1-888-456-4715 | | 1-323-337-9141 | michael.omalley@aidshealth.org |
| Michael | | 1-800-263-0067 | 2 | 1-323-337-9141 | michael.omalley@aidshealth.org |
| LouAnn | | 1-570-522-3880 | | 1-570-524-9068 | louann.shively@albrightcare.org |
| Vicki | | 1-423-495-9118 | | | vguertin@ascension.org |
| Dawn | | 1-657-218-7616 | | 1-844-320-2247 | dmaroney@ahcusa.org |
| Freddy | | 1-888-460-0185 | | 1-541-471-1524 | freddy.sennhauser@allcarehealth.com |
| Christine | | 1-866-766-4661 | | | charder2@hap.org |
| AlohaCare | | 1-808-973-6395 | | 1-808-973-7410 | info@alohacare.org |
| Maria | | 1-888-368-7955 | | | mzhughes@altamed.org |
| Alana | | 1-806-374-5516 | | 1-806-373-9446 | alana@janwerneradultdaycare.org |
| Member | | 1-866-422-5009 | | | customerservice@todaysoptions.com |
| Member | | 1-866-422-5009 | | | customerservice@todaysoptions.com |
| Jane | | 1-803-748-4533 | 22223 | | AFCOPS@americas1stchoice.com |
| Customer | | 1-866-289-4250 | | | SrCsServices@anthem.com |
| Dedicated | | 1-866-805-4589 | | | mpsweb@amerigroupcorp.com |
| Dedicated | | 1-866-805-4589 | | | mpsweb@amerigroupcorp.com |
| Dedicated | | 1-866-805-4589 | | | mpsweb@amerigroupcorp.com |
| Dedicated | | 1-866-805-4589 | | | mpsweb@amerigroupcorp.com |
| Dedicated | | 1-866-805-4589 | | | mpsweb@amerigroupcorp.com |
| Provider | | 1-888-667-0318 | | | VIPProviderComm@amerihealthcaritas.com |
| Customer | | 1-866-289-4250 | | | SrCsServices@anthem.com |
| Customer | | 1-866-289-4250 | | | SrCsServices@anthem.com |
| Customer | | 1-866-289-4250 | | | SrCsServices@anthem.com |
| Customer | | 1-866-289-4250 | | | SrCsServices@anthem.com |
| Customer | | 1-866-289-4250 | | | SrCsServices@anthem.com |

| | | | | |
|---|---|---|---|---|
| Customer | | 1-866-289-4250 | | SrCsServices@anthem.com |
| Customer | | 1-866-289-4250 | | SrCsServices@anthem.com |
| Customer | | 1-866-289-4250 | | SrCsServices@anthem.com |
| Customer | | 1-866-289-4250 | | SrCsServices@anthem.com |
| Customer | | 1-866-289-4250 | | SrCsServices@anthem.com |
| Dana | | 1-276-964-4915 | 7152 1-276-963-0130 | dcollins@aasc.org |
| Michael | | 1-800-448-6262 | | mcollins2@humana.com |
| UHC | | 1-877-614-0623 | | cs_evercare@uhc.com |
| Member | | 1-855-565-9518 | | CorporateMedicareComplianceDept@CENTENE.COM |
| Customer | | 1-501-372-1160 | | info@superiorselectinc.com |
| Customer | | 1-855-570-1600 | 1-831-574-4939 | csrll@aspirehealthplan.org |
| Judith | | 1-503-587-3253 | | Judith.Crumpler@regence.com |
| Richard | | 1-215-266-7509 | | Richard.stefanacci@atlanticare.org |
| Customer | | 1-877-672-8620 | 1-541-672-8670 | ATRIOCS@atriohp.com |
| Customer | | 1-877-672-8620 | 1-541-672-8670 | ATRIOCS@atriohp.com |
| Customer | | 1-877-672-8620 | 1-541-672-8670 | ATRIOCS@atriohp.com |
| Customer | | 1-877-672-8620 | 1-541-672-8670 | ATRIOCS@atriohp.com |
| Lisa | | 1-330-363-7407 | | lbowling-shaffer@aultcare.com |
| Jacqueline | M | 1-352-372-8400 | 40832 1-352-337-8551 | jackie.crews@avmed.org |
| Customer | | 1-877-874-3935 | 1-520-874-3434 | memberservicesinquir@bannerhealth.com |
| Member | | 1-800-200-4255 | | governmentprograms@bcbsma.com |
| Member | | 1-800-200-4255 | | governmentprograms@bcbsma.com |
| Sandy | | 1-866-309-1719 | | spiper@bcbsm.com |
| Sandy | | 1-866-309-1719 | | spiper@bcbsm.com |
| Earl | | 1-904-905-8997 | | Earl.Bradleyl@bcbsfl.com |
| Luis | | 1-915-562-3444 | 2101 | luiortiz@bienvivir.org |
| Monica | L | 1-248-799-6401 | | MMcKinney@bcbsm.com |
| Customer | | 1-401-277-2958 | | Ivona.Wisniewski@bcbsri.org |
| Jeff | | 1-800-517-6425 | | OpsCompliance@bcbsal.org |
| Earl | | 1-904-905-8997 | | Earl.Bradleyl@bcbsfl.com |
| Earl | | 1-904-905-8997 | | Earl.Bradleyl@bcbsfl.com |
| Customer | | 1-800-382-2000 | | CS@bluecrossmn.com |
| Customer | | 1-800-382-2000 | | CS@bluecrossmn.com |
| Member | | 1-888-296-9790 | | beth.clayton@bcbsnc.com |
| Member | | 1-888-296-9790 | | beth.clayton@bcbsnc.com |
| Customer | | 1-866-289-4250 | | SrCsServices@anthem.com |
| Customer | | 1-866-289-4250 | | SrCsServices@anthem.com |
| Customer | | 1-866-289-4250 | | SrCsServices@anthem.com |
| Customer | | 1-208-395-8200 | | macs@bcidaho.com |
| Customer | | 1-208-395-8200 | | macs@bcidaho.com |
| Customer | | 1-888-740-6013 | | contact@bluecrossmn.com |
| Customer | | 1-866-508-7140 | | customerservice@bluekcma.com |
| Provider | | 1-800-334-2583 | | Provider.Education@BCBSSC.com |
| Provider | | 1-800-334-2583 | | Provider.Education@BCBSSC.com |
| Paul | | 1-800-831-2583 | | Paul_Farrell@bcbst.com |
| Justin | | 1-620-504-5900 | 1-620-504-5674 | justinl@bluestemks.com |
| Sherri-Ann | | 1-508-990-2451 | | Sherri-Ann.deMedeiros@BMCHP-wellsense.org |
| Susie | | 1-818-774-3274 | 1-818-774-5907 | susie.fishenfeld@jha.org |
| Deborah | | 1-800-668-3813 | | letushelpyou@healthspring.com |
| Deborah | | 1-800-668-3813 | | letushelpyou@healthspring.com |
| Provider | | 1-800-977-7522 | | CorporateMedicareComplianceDept@CENTENE.COM |
| Bright | | 1-844-202-4463 | | info@brighthealthplan.com |
| Bright | | 1-844-202-4463 | | info@brighthealthplan.com |

| Name | Init | Phone 1 | Ext | Phone 2 | Email |
|---|---|---|---|---|---|
| Bright | | 1-844-202-4463 | | | info@brighthealthplan.com |
| Provider | | 1-866-296-8731 | | | CorporateMedicareComplianceDept@CENTENE.COM |
| Provider | | 1-866-296-8731 | | | CorporateMedicareComplianceDept@CENTENE.COM |
| Member | | 1-866-389-7690 | | | CorporateMedicareComplianceDept@CENTENE.COM |
| Rodney | | 1-800-679-9135 | | 1-540-862-4958 | Rodney@coeha.com |
| Member | | 1-800-776-4466 | | 1-818-228-5130 | membersvcs@blueshieldca.com |
| Jed | | 1-617-575-5850 | | | jgeyerhahn@challiance.org |
| Sonya | | 1-866-688-2242 | | 1-866-688-2242 | sonya.maddox@capbluecross.com |
| Joanna | | 1-518-641-3500 | | 1-518-641-4605 | Joanna.DiDonna@cdphp.com |
| Beth | | 1-850-523-7307 | | 1-850-383-3413 | emmaige@chp.org |
| Customer | | 1-800-204-1002 | | | cs_evercare@uhc.com |
| Customer | | 1-800-204-1002 | | | cs_evercare@uhc.com |
| Customer | | 1-800-393-0993 | | | cs_evercare@uhc.com |
| Customer | | 1-800-204-1002 | | | cs_evercare@uhc.com |
| Customer | | 1-800-393-0993 | | | cs_evercare@uhc.com |
| Customer | | 1-800-204-1002 | | | cs_evercare@uhc.com |
| Customer | | 1-888-965-1965 | | | conciergehta@healthteamadvantage.com |
| Provider | | 1-817-687-4004 | | | info@cnchealthplan.com |
| Provider | | 1-817-687-4004 | | | info@cnchealthplan.com |
| Becky | | 1-616-954-1578 | | 1-616-954-1520 | becky.haggerty@relianceccp.org |
| Christi | | 1-608-245-3123 | | | pulliamc@carewisc.org |
| Michael | | 1-323-889-5202 | | | mosorio@care1st.com |
| Michael | | 1-323-889-5202 | | | mosorio@care1st.com |
| Membership | | 1-888-520-5800 | | | Enrollment.Inquiries@caremore.com |
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |
| Robert | J | 1-937-531-3117 | | | Robert.Jackson@caresource.com |
| Robert | J | 1-937-531-3117 | | | Robert.Jackson@caresource.com |
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |
| Thomas | | 1-336-746-3500 | | 1-336-746-3565 | tchang@uchas.org |
| John | | 1-716-819-5101 | | | jbeyer@chsbuffalo.org |
| Wendy | | 1-646-289-7715 | | | wmaciol@archcare.org |
| Victor | | 1-917-484-5055 | | | vfama@archcare.org |
| Joanna | | 1-518-641-3500 | | 1-518-641-4605 | Joanna.DiDonna@cdphp.com |
| Erica | | 1-510-433-1150 | | | eblack@cei.elders.org |
| Debra | | 1-718-239-1732 | | | dtirado@centerlight.org |
| Debra | | 1-718-239-1732 | | | dtirado@centerlight.org |
| Salomon | | 1-718-215-7000 | 3285 | | sreyes@centersplan.com |
| Salomon | | 1-718-215-7000 | 3285 | | sreyes@centersplan.com |
| George | C | 1-434-200-6516 | | | george.graham@centrahealth.com |
| Marketing | | 1-626-388-2390 | | 3106 1-626-388-2379 | marketing@centralhealthplan.com |
| Abe | | 1-559-400-6422 | | 1-877-641-0513 | gmarouf@cvmedicalservices.org |
| Rosana | | 1-619-662-4100 | 4192 | | Rscolari@SYHC.org |
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |
| Ray | | 1-757-234-8431 | 0 | | Ray.fullerton@rivhs.com |
| Thelma | | 1-918-207-4936 | | 1-918-431-4112 | thelma-pittman@cherokee.org |
| Amy | | 1-415-955-8800 | 3342 | | amy.wu@cchphealthplan.com |
| Anita | | 1-469-282-2585 | | | anita.leal@christushealth.org |
| Heather | | 1-800-627-7534 | | | letushelpyou@healthspring.com |
| Deborah | | 1-800-668-3813 | | | letushelpyou@healthspring.com |
| Deborah | | 1-800-668-3813 | | | letushelpyou@healthspring.com |
| Deborah | | 1-800-668-3813 | | | letushelpyou@healthspring.com |
| Deborah | | 1-800-668-3813 | | | letushelpyou@healthspring.com |
| Wendy | | 1-551-225-2014 | | 1-201-255-4173 | Wendy.Richey@cloverhealth.com |

| Name | | Phone | Ext | Phone 2 | Email |
|---|---|---|---|---|---|
| Manuela | | 1-719-589-3696 | | 1-719-589-4901 | manuela.heredia@fridayhealthplans.com |
| James | | 1-617-426-0600 | 6991 | | jmoran@commonwealthcare.org |
| James | | 1-617-426-0600 | 6991 | | jmoran@commonwealthcare.org |
| Jason | | 1-312-605-9864 | 864 | 1-312-257-2068 | jhuling@ccaillinois.com |
| Provider | | 1-866-937-2783 | | | claimsinquiries@communitycareinc.org |
| Roxanne | | 1-918-594-5295 | 6801 | 1-918-594-5260 | roxannek@ccok.com |
| Provider | | 1-866-937-2783 | | | claimsinquiries@communitycareinc.org |
| Carol | | 1-619-677-3800 | | 1-619-677-3888 | director@stpaulspace.org |
| Craig | | 1-888-244-4430 | | | cgiangregorio@chgsd.com |
| Customer | | 1-800-942-0247 | | 1-206-521-8834 | CustomerCare@chpw.org |
| Customer | | 1-866-289-4250 | | | SrCsServices@anthem.com |
| Aaron | | 1-800-689-6675 | | 1-231-689-5038 | aaron@leestma.net |
| Roxanne | | 1-918-594-5295 | 6801 | 1-918-594-5260 | roxannek@ccok.com |
| Customer | | 1-866-289-4250 | | | SrCsServices@anthem.com |
| Valerie | | 1-501-688-0603 | | | vdunn@completehealthwithpace.org |
| Virginia | | 1-716-285-8248 | 111 | | McAuliffe@completeseniorcare.org |
| Alexandria | | 1-269-441-9332 | | 1-269-441-9329 | a.lueth@mycentracare.com |
| Jessica | | 1-860-674-5488 | | | jkarle@ConnectiCare.com |
| Kathy | | 1-254-773-1330 | 268 | 1-254-774-8029 | kathyh@carehealthplan.com |
| Migdalia | | 1-787-304-4041 | 144 | | mdejesus@constellationhealth.com |
| Migdalia | | 1-787-304-4041 | 144 | | mdejesus@constellationhealth.com |
| Migdalia | | 1-787-304-4041 | 144 | | mdejesus@constellationhealth.com |
| Provider | | 1-855-766-1541 | | | CorporateMedicareComplianceDept@CENTENE.COM |
| Provider | | 1-855-766-1541 | | | CorporateMedicareComplianceDept@CENTENE.COM |
| Health | | 1-800-867-6564 | | 1-800-977-8226 | CorporateMedicareComplianceDept@Centene.com |
| Aetna | | 1-866-901-4692 | | | CustomerService@aetna.com |
| Aetna | | 1-866-784-4916 | | | CustomerService@aetna.com |
| Aetna | | 1-800-533-0367 | | | CustomerService@aetna.com |
| Aetna | | 1-800-279-1878 | | | dspennington@aetna.com |
| Aetna | | 1-888-365-6052 | | | CustomerService@aetna.com |
| Benjamin | | 1-608-828-2843 | | | benjamin.klepzig@deancare.com |
| Benjamin | | 1-608-828-2843 | | | benjamin.klepzig@deancare.com |
| Natalie | | 1-303-602-7650 | | 1-303-602-2099 | Natalie.Score@dhha.org |
| Customer | | 1-866-999-3945 | | 1-877-999-3945 | info@easychoicehp.com |
| Pamela | | 1-617-569-5800 | | | pattavip@EBNHC.ORG |
| Steve | | 1-910-343-8209 | 119 | 1-910-343-8836 | steve.hess@elderhaus.com |
| Nadine | | 1-718-759-4728 | | | nferguso@mjhs.org |
| Nadine | | 1-718-759-4728 | | | nferguso@mjhs.org |
| Yana | | 1-347-842-3509 | | 1-888-777-8279 | yana.khassanov@elderservehealth.org |
| Yana | | 1-347-842-3509 | | 1-888-777-8279 | yana.khassanov@elderservehealth.org |
| Bruce | | 1-781-715-6669 | | 1-781-715-6699 | bjankowitz@elementcare.org |
| Customer | | 1-866-289-4250 | | | SrCsServices@anthem.com |
| Customer | | 1-866-289-4250 | | | SrCsServices@anthem.com |
| Eon | | 1-888-982-4867 | | | info@eonhp.com |
| Eon | | 1-888-982-4867 | | | info@eonhp.com |
| Eon | | 1-888-982-4867 | | | info@eonhp.com |
| Eon | | 1-888-982-4867 | | | info@eonhp.com |
| Kathleen | | 1-716-304-6412 | | | kathleen.velasquez@kaloshealth.org |
| Customer | | 1-314-209-2700 | | 1-314-770-6096 | customerservice@essencehealthcare.com |
| * | | 1-877-883-9577 | | | customerservice@excellus.com |
| * | | 1-877-883-9577 | | | customerservice@excellus.com |
| Customer | | 1-508-799-2100 | 69988 | | CustomerService@fallonhealth.org |
| Annamaria | | 1-508-368-9055 | | | Annamaria.Salisbury@fallonhealth.org |

| | | | | | |
|---|---|---|---|---|---|
| Mary | | 1-716-810-1849 | | | Mary.Vause@fallonweinberg.org |
| Abiola | | 1-844-201-4957 | | | aaluko@firstcarolinacare.com |
| Abiola | | 1-844-201-4957 | | | aaluko@firstcarolinacare.com |
| Maria | | 1-305-762-1388 | 66703 | | mlane@mjhha.org |
| Susan | | 1-317-782-8012 | | | Susan.Waschevski@franciscanalliance.org |
| Karen | | 1-225-490-0322 | | 1-225-490-0354 | karen.allen@fmolhs.org |
| Daniel | | 1-800-401-2740 | | | cms@americas1stchoice.com |
| Customer | | 1-844-560-7833 | | 1-855-821-8315 | contactus@esrdplan.com |
| Customer | | 1-844-560-7833 | | 1-855-821-8315 | contactus@esrdplan.com |
| Customer | | 1-844-560-7833 | | 1-855-821-8315 | contactus@esrdplan.com |
| Customer | | 1-844-560-7833 | | 1-855-821-8315 | contactus@esrdplan.com |
| Jeanne | | 1-412-255-4217 | | | JAppel@gatewayhealthplan.com |
| Jeanne | | 1-412-255-4217 | | | JAppel@gatewayhealthplan.com |
| Robert | E | 1-570-214-9790 | | | remcquillan@geisinger.edu |
| Customer | | 1-570-498-9731 | | 1-570-271-5871 | ghp_customer+service@thehealthplan.com |
| Customer | | 1-570-498-9731 | | 1-570-271-5871 | ghp_customer+service@thehealthplan.com |
| Customer | | 1-570-498-9731 | | 1-570-271-5871 | ghp_customer+service@thehealthplan.com |
| Annette | | 1-810-236-7472 | | 1-810-236-7558 | annette.sivertson@ascension.org |
| Customer | | 1-877-774-8592 | | 1-000-000-0000 | MedicareContractsOffice@bcbstx.com |
| Customer | | 1-877-774-8592 | | 1-000-000-0000 | MedicareContractsOffice@bcbstx.com |
| Customer | | 1-877-774-8592 | | 1-000-000-0000 | MedicareContractsOffice@bcbstx.com |
| David | | 1-918-878-7306 | | 1-918-878-7350 | David.Thompson@globalhealth.com |
| Christina | | 1-424-230-7603 | | 1-562-799-0507 | cgonzales@gsmhp.com |
| Sara | | 1-844-637-4760 | | 1-800-541-9048 | customerservice@greatplainsmeddicareadvantage.com |
| Sara | | 1-844-637-4760 | | 1-800-541-9048 | customerservice@greatplainsmedicareadvantage.com |
| Sara | | 1-844-637-4760 | | 1-800-541-9048 | customerservice@greatplainsmedicareadvantage.com |
| Ashanti | | 1-864-522-1964 | | 1-864-522-1955 | asullivan3@ghs.org |
| Heather | | 1-800-447-8386 | | | HLacy@emblemhealth.com |
| Provider | | 1-952-883-7699 | | | RVSCProviderInquiry@HealthPartners.com |
| Angel | | 1-866-557-7300 | | 1-212-769-1621 | moralesAR@lighthouseguild.org |
| Angel | | 1-866-557-7300 | | 1-212-769-1621 | moralesAR@lighthouseguild.org |
| Customer | | 1-800-394-5566 | 58077 | 1-608-775-8091 | customerservice@quartzbenefits.com |
| Customer | | 1-800-394-5566 | 58077 | 1-608-775-8091 | customerservice@quartzbenefits.com |
| Patricia | | 1-248-663-3869 | | | pmadden@midwesthealthplan.com |
| Julie | | 1-617-533-2400 | 2437 | 1-617-533-2401 | jricher@hhsi.us |
| Website | | 1-888-888-9355 | | | contactus@wellcare.com |
| Alicia | | 1-617-509-3202 | | 1-617-509-7531 | alicia_sobocinski@harvardpilgrim.org |
| Alicia | | 1-617-509-3202 | | 1-617-509-7531 | alicia_sobocinski@harvardpilgrim.org |
| Kevin | | 1-800-790-4672 | | | kevin_unger@hmsa.com |
| Kevin | | 1-800-790-4672 | | | kevin_unger@hmsa.com |
| Customer | | 1-877-774-8592 | | 1-000-000-0000 | MedicareContractsOffice@bcbstx.com |
| Jennifer | | 1-217-902-9229 | | 1-217-902-9705 | Jennifer.Marquardt@healthalliance.org |
| Jennifer | | 1-217-902-9229 | | 1-217-902-9705 | Jennifer.Marquardt@healthalliance.org |
| Jennifer | | 1-217-902-9229 | | 1-217-902-9705 | Jennifer.Marquardt@healthalliance.org |
| Jennifer | | 1-217-902-9229 | | 1-217-902-9705 | Jennifer.Marquardt@healthalliance.org |
| Christine | | 1-866-766-4661 | | | charder2@hap.org |
| Customer | | 1-877-723-7702 | | | MedicareContractsOffice@bcbstx.com |
| Customer | | 1-877-895-6448 | | 1-000-000-0000 | MedicareContractsOffice@bcbstx.com |
| Customer | | 1-877-774-8592 | | 1-000-000-0000 | MedicareContractsOffice@bcbstx.com |
| Customer | | 1-877-774-8592 | | 1-000-000-0000 | MedicareContractsOffice@bcbstx.com |
| Customer | | 1-877-774-8592 | | 1-000-000-0000 | MedicareContractsOffice@bcbstx.com |
| Member | | 1-480-968-6866 | | 1-480-784-2933 | Comments@iasishealthcare.com |
| Jamie | R | 1-844-522-5282 | | 1-321-434-4369 | jamie.forrest@health-first.org |

| | | | | |
|---|---|---|---|---|
| Heather | | 1-800-447-8386 | | | HLacy@emblemhealth.com |
| Heather | | 1-800-447-8386 | | | HLacy@emblemhealth.com |
| Provider | | 1-800-977-7522 | | | CorporateMedicareComplianceDept@CENTENE.COM |
| Provider | | 1-800-275-4737 | | | CorporateMedicareComplianceDept@CENTENE.COM |
| Provider | | 1-800-275-4737 | | | CorporateMedicareComplianceDept@CENTENE.COM |
| Provider | | 1-888-445-8913 | | | CorporateMedicareComplianceDept@CENTENE.COM |
| Member | | 1-800-275-4737 | | | CorporateMedicareComplianceDept@CENTENE.COM |
| Provider | | 1-800-977-7522 | | | CorporateMedicareComplianceDept@CENTENE.COM |
| Provider | | 1-888-445-8913 | | | CorporateMedicareComplianceDept@CENTENE.COM |
| Member | | 1-877-443-3314 | | | memberservices@hne.com |
| Earl | | 1-904-905-8997 | | | Earl.Bradleyl@bcbsfl.com |
| Christine | | 1-800-352-9824 | 4050 | 1-386-615-4045 | claks@fhcp.com |
| Michelle | | 1-267-385-3804 | | | mdavidson@hpplans.com |
| David | | 1-800-224-4840 | | 1-503-416-3720 | limad@careoregon.org |
| Customer | | 1-800-650-6232 | | | cs_evercare@uhc.com |
| Aetna | | 1-800-290-0190 | | | CustomerService@aetna.com |
| Provider | | 1-888-801-1660 | | | hfprovsrvs@healthfirst.org |
| Provider | | 1-888-801-1660 | | | hfprovsrvs@healthfirst.org |
| Customer | | 1-866-289-4250 | | | SrCsServices@anthem.com |
| Customer | | 1-877-327-1395 | | | seniorblue@bcbswny.com |
| Customer | | 1-877-327-1395 | | | seniorblue@bcbswny.com |
| Provider | | 1-952-883-7699 | | | RVSCProviderInquiry@HealthPartners.com |
| Provider | | 1-952-883-7699 | | | RVSCProviderInquiry@HealthPartners.com |
| Provider | | 1-952-883-7699 | | | RVSCProviderInquiry@HealthPartners.com |
| Deborah | | 1-800-668-3813 | | | letushelpyou@healthspring.com |
| Deborah | | 1-800-668-3813 | | | letushelpyou@healthspring.com |
| Deborah | | 1-800-668-3813 | | | letushelpyou@healthspring.com |
| Deborah | | 1-800-668-3813 | | | letushelpyou@healthspring.com |
| Deborah | | 1-800-668-3813 | | | letushelpyou@healthspring.com |
| Deborah | | 1-800-668-3813 | | | letushelpyou@healthspring.com |
| Deborah | | 1-800-668-3813 | | | letushelpyou@healthspring.com |
| Deborah | | 1-800-668-3813 | | | letushelpyou@healthspring.com |
| Scott | | 1-305-448-8100 | 215 | 1-305-460-3907 | cms_admin@healthsun.com |
| Customer | | 1-866-792-0184 | | 1-866-792-0183 | Customer.Service@HeartlandPlainsHealth.com |
| Provider | | 1-866-588-6967 | | | resourcecenter@highmark.com |
| Provider | | 1-866-588-6967 | | | resourcecenter@highmark.com |
| Provider | | 1-866-588-6967 | | | resourcecenter@highmark.com |
| Customer | | 1-866-289-4250 | | | SrCsServices@anthem.com |
| Customer | | 1-866-508-7145 | | | customerservice@blueadvantage.bcbsla.com |
| Customer | | 1-866-289-4250 | | | SrCsServices@anthem.com |
| Customer | | 1-877-349-9335 | | | MediPakAdvRx@arkbluecross.com |
| Health | | 1-800-867-6564 | | 1-800-977-8226 | CorporateMedicareComplianceDept@Centene.com |
| CJ | | 1-775-982-3218 | | 1-775-982-3743 | cbawden@hometownhealth.com |
| CJ | | 1-775-982-3218 | | 1-775-982-3743 | cbawden@hometownhealth.com |
| Brian | | 1-239-985-6405 | | | brian.mckaig@hopehcs.org |
| Allison | | 1-877-293-5325 | | | aparsons@jhhc.com |
| Allison | | 1-877-293-5325 | | | aparsons@jhhc.com |
| Gracy | | 1-800-365-2223 | | | gracy_villanueva@horizonblue.com |
| Gracy | | 1-800-365-2223 | | | gracy_villanueva@horizonblue.com |
| Gracy | | 1-800-365-2223 | | | gracy_villanueva@horizonblue.com |
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |

| | | | | |
|---|---|---|---|---|
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |
| Michael | | 1-800-448-6262 | | | mcollins2@humana.com |
| Rene | | 1-707-443-9747 | 1256 | | rarche@humsenior.org |
| Member | | 1-877-273-4347 | | 1-909-890-5877 | member_services@IEHP.org |
| Provider | | 1-866-329-4701 | | | CorporateMedicareComplianceDept@CENTENE.COM |
| Erica | | 1-562-239-5675 | | | eruiz@imperialhealthplan.com |
| Customer | | 1-414-223-4847 | | | info@icare-wi.org |
| Member | | 1-800-665-1502 | | | wnyms@independenthealth.com |
| Member | | 1-800-665-1502 | | | wnyms@independenthealth.com |
| Kathy | | 1-585-922-2812 | | 1-585-922-2864 | katherine.ralston@rochesterregional.org |
| Trina | | 1-317-963-9700 | | | tgibson2@iuhealth.org |
| Josh | | 1-540-904-2817 | 113 | 1-540-682-5947 | jmcgilliard@myinnovage.com |
| Aetna | | 1-800-624-0756 | | | CustomerService@aetna.com |
| Aetna | | 1-800-624-0756 | | | CustomerService@aetna.com |
| Abe | | 1-559-400-6422 | | 1-877-641-0513 | gmarouf@cvmedicalservices.org |
| Catherine | | 1-703-914-2972 | | | catherine.cunningham@inova.org |
| Jill | | 1-856-418-5433 | | | viggianoj@ihn.org |
| Brenda | | 1-254-298-3391 | | | Brenda.Lee@BSWHealth.org |
| Brenda | | 1-254-298-3391 | | | Brenda.Lee@BSWHealth.org |
| Kim | | 1-800-251-8191 | 426 | | cmscasework@ivhp.com |
| Sarah | | 1-218-327-6789 | | 1-218-327-5545 | sarah.duell@co.itasca.mn.us |
| Allison | | 1-301-816-6481 | | 1-866-640-9826 | allison.x.anderson@kp.org |
| Allison | | 1-301-816-6481 | | 1-866-640-9826 | allison.x.anderson@kp.org |
| Provider | | 1-888-767-4670 | | 1-509-249-7615 | mccauley.t@ghc.org |
| Member | | 1-800-632-9700 | | 1-303-338-3444 | colorado.cs@kp.org |
| Member | | 1-800-232-4440 | | 1-404-364-4939 | kpnet@kp.org |
| Member | | 1-877-221-8221 | | | kaiserpermanente@kp.org |

| | | | | | |
|---|---|---|---|---|---|
| Member | | 1-800-443-0815 | | | mscc@kp.org |
| Shawn | | 1-808-348-7832 | | 1-808-432-5427 | shawn.x.ripley@kp.org |
| Member | | 1-800-443-0815 | | | mscc@kp.org |
| Member | | 1-800-443-0815 | | | mscc@kp.org |
| Shane | | 1-405-602-5488 | | 1-405-601-5627 | swatkins@amhealthplans.com |
| Sonya | | 1-866-688-2242 | | 1-866-688-2242 | sonya.maddox@capbluecross.com |
| Customer | | 1-800-645-3965 | | | info@ibxmedicare.com |
| Member | | 1-866-535-8343 | | | memberservices@kelseycareadvantage.com |
| Sara | | 1-844-854-6884 | | 1-800-886-0669 | customerservice@libertyadvantageplan.com |
| Margaret | | 1-856-675-3663 | | 1-856-675-3659 | sullivanm@lourdesnet.org |
| Amy | L | 1-302-660-3352 | | 1-302-575-8236 | amilligan@che-east.org |
| Kathleen | | 1-918-664-9000 | | | kpalmer@lifeseniorservices.org |
| Margaret | | 1-609-400-6281 | | 1-609-599-6203 | margaret.welsh@stfrancismedical.org |
| Connie | | 1-910-429-4272 | | 1-910-483-4930 | cgoodson@sjp.org |
| Mary Ann | | 1-267-991-7620 | | 1-267-991-7618 | masheehan@stmaryhealthcare.org |
| Luke | | 1-231-733-8650 | | 1-231-332-8600 | lreynolds@lifecircles-pace.org |
| Sara | | 1-844-854-6883 | | 1-800-375-6496 | customerservice@lifeworksadvantage.com |
| Laura | B | 1-412-388-8042 | | 1-412-388-8055 | lschmitt@lifepittsburgh.org |
| Garrison | | 1-213-694-1250 | 4805 | | grios@lacare.org |
| Ginny | | 1-315-413-4579 | | | gturley@lorettosystem.org |
| Member | | 1-855-766-1572 | | | CorporateMedicareComplianceDept@CENTENE.COM |
| Wendy | | 1-806-766-0272 | | 1-806-766-0250 | wpotitad@starcarelubbock.org |
| Maria | | 1-201-499-3900 | 3879 | 1-201-706-2092 | miavarone@lsmnj.org |
| Provider | | 1-877-935-8023 | | | CorporateMedicareComplianceDept@CENTENE.COM |
| Customer | | 1-800-643-4845 | | | cs_evercare@uhc.com |
| Provider | | 1-800-222-9831 | | | CorporateMedicareComplianceDept@CENTENE.COM |
| Sara | | 1-844-854-6885 | | 1-800-503-6095 | customerservice@agerightadvantage.com |
| Elizabeth | | 1-888-732-7364 | | | elizabeth.loomis@martinspoint.org |
| Elizabeth | | 1-888-732-7364 | | | elizabeth.loomis@martinspoint.org |
| Customer | | 1-866-289-4250 | | | SrCsServices@anthem.com |
| Tangi | | 1-216-791-3580 | | | tangi.mccoy@mcgregoramasa.org |
| Marien | | 1-787-758-2500 | 5265 | | marien.amezaga@medicalcardsystem.com |
| Customer | | 1-800-234-8755 | | | centerforhealthyaging@medica.com |
| Customer | | 1-800-234-8755 | | | centerforhealthyaging@medica.com |
| Customer | | 1-800-407-9069 | | | cs_evercare@uhc.com |
| Customer | | 1-800-234-8755 | | | centerforhealthyaging@medica.com |
| Julie | | 1-563-556-8070 | | 1-563-556-5134 | jhoffmann@mahealthcare.com |
| Julie | | 1-563-556-8070 | | 1-563-556-5134 | jhoffmann@mahealthcare.com |
| Provider | | 1-800-362-1279 | | | ProviderInformation@medmutual.com |
| Provider | | 1-800-362-1279 | | | ProviderInformation@medmutual.com |
| Member | | 1-480-684-7834 | | | contact.advantage@azbluemedicare.com |
| Customer | | 1-855-222-1042 | | | manskir@upmc.edu |
| Jamie | | 1-713-338-6165 | | | jamie.reynoso@memorialhermann.org |
| Jamie | | 1-713-338-6165 | | | jamie.reynoso@memorialhermann.org |
| Rebecca | | 1-307-773-8115 | | 1-307-773-8131 | rebecca.carey@crmcwy.org |
| Shannon | | 1-602-453-5592 | | | RichardsonS4@aetna.com |
| Diane | S | 1-251-287-8420 | | 1-251-287-8478 | dianeb@mercylifeal.org |
| Joseph | | 1-413-748-7223 | | 1-413-493-2024 | joe.larkin@sphs.com |
| Member | | 1-855-323-4578 | | 1-877-858-2437 | meridianmedicare@mhplan.com |
| Member | | 1-855-323-4578 | | 1-877-858-2437 | meridianmedicare@mhplan.com |
| Member | | 1-855-323-4578 | | 1-877-858-2437 | meridianmedicare@mhplan.com |
| Member | | 1-855-323-4578 | | 1-877-858-2437 | meridianmedicare@mhplan.com |
| Kathryn | | 1-212-908-8588 | | 1-212-908-8603 | somank@metroplus.org |

| | | | | | |
|---|---|---|---|---|---|
| Kathryn | | 1-212-908-8588 | | 1-212-908-8603 | SOMANK@METROPLUS.ORG |
| Provider | | 1-844-239-7387 | | | CorporateMedicareComplianceDept@CENTENE.COM |
| Heidi | | 1-785-232-2044 | | | hpickerell@midlandcc.org |
| Laura | | 1-828-213-8442 | | 1-828-681-8913 | laura.baker-seseika@msj.org |
| Sara | | 1-844-228-7934 | | 1-800-513-0740 | customerservice@missourimedicareselect.com |
| Customer | | 1-866-508-7140 | | | customerservice@bluekcma.com |
| Myra | | 1-787-622-3000 | 2061 | 1-787-622-0471 | myra.plumey@mmmhc.com |
| Myra | | 1-787-622-3000 | 2061 | 1-787-622-0471 | myra.plumey@mmmhc.com |
| Myra | | 1-787-622-3000 | 2061 | 1-787-622-0471 | myra.plumey@mmmhc.com |
| Customer | | 1-877-299-9062 | | 1-503-948-5577 | MedicalMedicare@modahealth.com |
| Customer | | 1-877-299-9062 | | 1-503-948-5577 | MedicalMedicare@modahealth.com |
| Cathy | | 1-888-562-5442 | 114700 | | cathy.campbell@molinahealthcare.com |
| Michelle | | 1-888-562-5442 | 111571 | | michelle.purrington@molinahealthcare.com |
| Cathy | | 1-888-562-5442 | 114700 | | cathy.campbell@molinahealthcare.com |
| Michelle | | 1-888-562-5442 | 111571 | | michelle.purrington@molinahealthcare.com |
| Michelle | | 1-888-562-5442 | 111571 | | michelle.purrington@molinahealthcare.com |
| Cathy | | 1-888-562-5442 | 114700 | | cathy.campbell@molinahealthcare.com |
| Cathy | | 1-888-562-5442 | 114700 | | cathy.campbell@molinahealthcare.com |
| Michelle | | 1-888-562-5442 | 111571 | | michelle.purrington@molinahealthcare.com |
| Cathy | | 1-888-562-5442 | 114700 | | cathy.campbell@molinahealthcare.com |
| Michelle | | 1-888-562-5442 | 111571 | | michelle.purrington@molinahealthcare.com |
| Michelle | | 1-888-562-5442 | 111571 | | michelle.purrington@molinahealthcare.com |
| Cathy | | 1-888-562-5442 | 114700 | | cathy.campbell@molinahealthcare.com |
| Cathy | | 1-888-562-5442 | 114700 | | cathy.campbell@molinahealthcare.com |
| Cathy | | 1-888-562-5442 | 114700 | | cathy.campbell@molinahealthcare.com |
| Cathy | | 1-888-562-5442 | 114700 | | cathy.campbell@molinahealthcare.com |
| Michael | | 1-561-687-5765 | | 1-561-683-4556 | Michaels@MorseLife.org |
| Jeff | | 1-800-991-9907 | | 1-614-546-3224 | jcaudle@mchs.com |
| Jeff | | 1-800-991-9907 | | 1-614-546-3224 | jcaudle@mchs.com |
| Tony | | 1-276-523-0599 | 310 | 1-276-523-6483 | tlawson@meoc.org |
| Catherine | | 1-888-280-6205 | | | cmercury@mvphealthcare.com |
| Catherine | | 1-888-280-6205 | | | cmercury@mvphealthcare.com |
| Catherine | | 1-888-280-6205 | | | cmercury@mvphealthcare.com |
| Lisa | | 1-401-459-6008 | | | lcarceri@nhpri.org |
| Customer | | 1-800-378-5234 | | 1-920-720-1908 | sschwand@networkhealth.com |
| Customer | | 1-800-378-5234 | | 1-920-720-1908 | sschwand@networkhealth.com |
| Silvia | | 1-215-951-4433 | | 1-215-951-4316 | sboswell@newcourtland.org |
| Sara | | 1-844-854-6886 | | 1-800-854-1947 | customerservice@nhcadvantage-MO.com |
| Tim | | 1-701-250-0709 | 102 | 1-701-250-0739 | tcox@northlandhealth.com |
| Jordan | | 1-212-586-6400 | | | jbeasley@hotelfunds.org |
| Shane | | 1-405-602-5488 | | 1-405-601-5627 | swatkins@amhealthplans.com |
| Jiewen | | 1-415-292-8692 | | 1-415-292-8745 | jiewenl@onlok.org |
| Website | | 1-888-888-9355 | | | contactus@wellcare.com |
| OPTIMA | | 1-757-687-6160 | | 1-757-552-7116 | ynslagle@sentara.com |
| Daniel | | 1-800-401-2740 | | | cms@americas1stchoice.com |
| Customer | | 1-877-412-2734 | | | acardenas@caloptima.org |
| Customer | | 1-855-705-8823 | | | acardenas@caloptima.org |
| Elizabeth | | 1-714-468-1048 | | | elizabethlee@caloptima.org |
| Customer | | 1-800-711-0646 | | | cs_evercare@uhc.com |
| Customer | | 1-800-393-0993 | | | cs_evercare@uhc.com |
| Customer | | 1-800-643-4845 | | | cs_evercare@uhc.com |
| Emily | | 1-828-468-3980 | | 1-828-464-2845 | ejones@pace-at-home.org |
| Antonio | | 1-504-910-6040 | | | Adias@ccano.org |

| | | | | | |
|---|---|---|---|---|---|
| Amanda | | 1-402-829-2993 | | 1-402-829-2998 | aboyle@immanuel.com |
| Amanda | | 1-402-829-2993 | | 1-402-829-2998 | aboyle@immanuel.com |
| Nedra | | 1-336-550-4040 | | 1-336-550-4044 | Nedra.Baldwin@pacetriad.com |
| Ken | | 1-269-408-4360 | | 1-269-408-4340 | kenwelch@paceswmi.org |
| Toni | | 1-704-887-3840 | 3858 | 1-704-887-3844 | toni.maddox@pacesp.com |
| Joan | L | 1-401-654-4921 | | 1-401-654-4660 | jkwiatkowski@pace-ri.org |
| Mary | | 1-855-445-4554 | | 1-248-543-9150 | mary.naber@pacesemi.org |
| Customer | | 1-800-950-9355 | | | cs_evercare@uhc.com |
| Brad | | 1-541-385-5315 | | 1-541-385-3008 | brad.westphal@pacificsource.com |
| Brad | | 1-541-385-5315 | | 1-541-385-3008 | brad.westphal@pacificsource.com |
| Jacqueline | | 1-803-434-3770 | | 1-803-434-3773 | jacqueline.chappell@palmettohealth.org |
| Member | | 1-800-462-3589 | | 1-419-887-2047 | paramounthealthcare@promedica.org |
| Lila | | 1-646-844-4020 | | 1-212-943-4815 | lbenayoun@phpcares.org |
| Provider | | 1-866-874-0633 | | | CorporateMedicareComplianceDept@CENTENE.COM |
| Member | | 1-855-766-1452 | | | CorporateMedicareComplianceDept@CENTENE.COM |
| Mark | | 1-814-535-6000 | 22101 | 1-814-248-7902 | Mirwin@pace-cs.com |
| Meghan | | 1-504-849-4500 | 8812 | 1-504-849-6916 | meghan.courtney@peopleshealth.com |
| Customer | | 1-866-550-4736 | | | cs_evercare@uhc.com |
| Pam | | 1-434-947-3671 | | 1-434-947-3670 | Pamela.Moon@pchp.net |
| Marianne | C | 1-336-532-0000 | | 1-336-532-0001 | ratclifm@piedmonthealth.org |
| STACI | | 1-412-436-1338 | | 1-412-235-1347 | kaczkowskiS@upmc.edu |
| Customer | | 1-866-627-7806 | | | cs_evercare@uhc.com |
| Kris | | 1-425-918-4213 | | | kris.browne@premera.com |
| PCSC | | 1-505-923-5757 | | 1-505-923-5124 | info@phs.org |
| PCSC | | 1-505-923-5757 | | 1-505-923-5124 | info@phs.org |
| Provider | | 1-866-431-0802 | | | providercontactcenter@primewest.org |
| Provider | | 1-866-431-0802 | | | providercontactcenter@primewest.org |
| Customer | | 1-888-389-6648 | | | CEOMedicare@priorityhealth.com |
| Customer | | 1-888-389-6648 | | | CEOMedicare@priorityhealth.com |
| Libby | | 1-775-770-9450 | | | libby.belli@uhsinc.com |
| Kelli | | 1-775-335-3209 | | | kelli.asher@uhsinc.com |
| Rika | | 1-503-215-6556 | | 1-503-215-0685 | rika.bering@providence.org |
| Keri | | 1-503-574-6437 | | 1-503-574-6543 | keri.steege@providence.org |
| Velaa | | 1-206-320-5325 | | 1-206-760-6339 | velaa.chinn@providence.org |
| Sue | | 1-410-991-3213 | | | sradice@pphealthplan.com |
| Sue | | 1-410-991-3213 | | | Sradice@pphealthplan.com |
| Sara | | 1-844-224-3659 | | | customerservice@pruitthealthpremier.com |
| Customer | | 1-888-718-3333 | | | info@ibxmedicare.com |
| Customer | | 1-866-792-0184 | | 1-866-792-0183 | Customer.Service@HeartlandPlainsHealth.com |
| Frank | | 1-631-481-8061 | | 1-631-403-4266 | cdgroupny@qualityhealthplansny.com |
| Judith | | 1-503-587-3253 | | | Judith.Crumpler@regence.com |
| Judith | | 1-503-587-3253 | | | Judith.Crumpler@regence.com |
| Judith | | 1-503-587-3253 | | | Judith.Crumpler@regence.com |
| Judith | | 1-503-587-3253 | | | Judith.Crumpler@regence.com |
| Judith | | 1-503-587-3253 | | | Judith.Crumpler@regence.com |
| Judith | | 1-503-587-3253 | | | Judith.Crumpler@regence.com |
| Judith | | 1-503-587-3253 | | | Judith.Crumpler@regence.com |
| Customer | | 1-866-792-0184 | | 1-866-792-0183 | Customer.Service@HeartlandPlainsHealth.com |
| Ray | | 1-757-234-8431 | 0 | | ray.fullerton@rivhs.com |
| Nigel | | 1-719-466-8777 | 347 | | nguyot@rmhcare.org |
| Customer | | 1-888-282-1420 | | | CS_Leads@rmhp.org |
| Customer | | 1-866-289-4250 | | | SrCsServices@anthem.com |
| Stacey | | 1-574-247-8700 | | | stacey.newton@trinity-health.org |

| Cristie | | 1-541-768-4552 | | 1-541-768-4294 | shpocompliance@samhealth.org |
|---|---|---|---|---|---|
| CareAdvntg | | 1-866-880-0606 | | | careadvantage@hpsm.org |
| Lisa | M | 1-605-328-6859 | | 1-605-328-6811 | Lisa.m.carlson@sanfordhealth.org |
| Customer | | 1-877-723-4795 | | | callcentermanagement@scfhp.com |
| Cecil | D | 1-626-967-3550 | | 1-626-967-3161 | budov1@aol.com |
| Johanna | | 1-888-505-2022 | | | jjudson@bcbsm.com |
| Kim | | 1-800-559-3500 | | 1-562-989-5181 | MemberServices@scanhealthplan.com |
| Kim | | 1-800-559-3500 | | 1-562-989-5181 | MemberServices@scanhealthplan.com |
| Kim | | 1-800-559-3500 | | 1-562-989-5181 | MemberServices@scanhealthplan.com |
| Brenda | | 1-254-298-3391 | | | Brenda.Lee@BSWHealth.org |
| Brenda | | 1-254-298-3391 | | | Brenda.Lee@BSWHealth.org |
| Ken | | 1-715-221-9556 | | 1-715-221-9500 | baur.ken@securityhealth.org |
| Ken | | 1-715-221-9556 | | 1-715-221-9500 | baur.ken@securityhealth.org |
| Provider | | 1-888-978-0862 | | | VIPProviderComm@amerihealthcaritas.com |
| Member | | 1-866-422-5009 | | | customerservice@todaysoptions.com |
| Member | | 1-866-422-5009 | | | customerservice@todaysoptions.com |
| Mark | | 1-801-442-8210 | | | mark.richardson@selecthealth.org |
| Sherri | | 1-518-382-3290 | 6349 | 1-518-382-3398 | sherri.wolken@sphp.com |
| Mark | | 1-814-535-6000 | 22101 | 1-814-248-7902 | Mirwin@pace-cs.com |
| Mark | | 1-814-535-6000 | 22101 | 1-814-248-7902 | Mirwin@pace-cs.com |
| Mark | | 1-814-535-6000 | 22101 | 1-814-248-7902 | Mirwin@pace-cs.com |
| Mark | | 1-814-535-6000 | 22101 | 1-814-248-7902 | Mirwin@pace-cs.com |
| Cathy | | 1-704-874-0603 | | | ckenzig@seniorTLC.org |
| Cassandra | | 1-617-252-6300 | | | CRandall@seniorwholehealth.com |
| Cassandra | | 1-617-252-6300 | | | CRandall@seniorwholehealth.com |
| Cassandra | | 1-617-252-6300 | | | CRandall@seniorwholehealth.com |
| Mark | | 1-814-535-6000 | 22101 | 1-814-248-7902 | Mirwin@pace-cs.com |
| Merinda | | 1-757-892-5424 | | 1-757-965-3918 | mbford2@sentara.com |
| Bob | | 1-888-278-7000 | | | sales@pharmastarpbm.com |
| Leslie | | 1-858-499-8244 | | | Leslie.Pels-Beck@sharp.com |
| Adriana | | 1-312-738-6170 | 6196 | 1-312-942-1554 | amedina@cmrjb.org |
| Customer | | 1-800-643-4845 | | | cs_evercare@uhc.com |
| Customer | | 1-800-643-4845 | | | cs_evercare@uhc.com |
| Customer | | 1-866-314-8188 | | | cs_evercare@uhc.com |
| Customer | | 1-800-643-4845 | | | cs_evercare@uhc.com |
| Curt | | 1-629-333-9907 | | | cstubblefield@amhealthplans.com |
| Irene | | 1-305-441-4757 | | | info@simplyhealthcareplans.com |
| Sara | | 1-844-637-4770 | | 1-800-547-6503 | customerservice@simpraadvantage.com |
| Randall | S | 1-712-224-7223 | | 1-712-224-7253 | Randy.Ehlers@unitypoint.org |
| Customer | | 1-866-792-0184 | | 1-866-792-0183 | Customer.Service@HeartlandPlainsHealth.com |
| Chris | | 1-507-431-6072 | | 1-507-444-7774 | cgartner@mnscha.org |
| Chris | | 1-507-431-6072 | | 1-507-444-7774 | cgartner@mnscha.org |
| Sara | | 1-844-896-0628 | | 1-800-504-4752 | customerservice@sunriseadvantageplan.com |
| Sara | | 1-844-896-0628 | | 1-800-504-4752 | customerservice@sunriseadvantageplan.com |
| Sara | | 1-844-896-0628 | | 1-800-504-4752 | customerservice@sunriseadvantageplan.com |
| Sara | | 1-844-896-0628 | | 1-800-504-4752 | customerservice@sunriseadvantageplan.com |
| Terry | | 1-717-264-8178 | | | tshade@lutheranhomecare.org |
| Kim | | 1-215-339-4522 | | 1-215-339-4554 | kriddick@mercyhealth.org |
| David | | 1-844-986-8422 | | | Dkoury@stanfordhealthcare.org |
| Samantha | | 1-336-628-4209 | | 1-336-628-4235 | samantha.adams@randolphhealth.org |
| Donna | | 1-330-996-8400 | | 1-330-996-8490 | contactproviderservices@summacare.com |
| Jennifer | | 1-727-289-0062 | | | jenniferkaminsky@empathhealth.org |
| Provider | | 1-855-565-9519 | | | CorporateMedicareComplianceDept@CENTENE.COM |

| | | | | | |
|---|---|---|---|---|---|
| Provider | | 1-866-796-0530 | | | CorporateMedicareComplianceDept@CENTENE.COM |
| Provider | | 1-866-796-0530 | | | CorporateMedicareComplianceDept@CENTENE.COM |
| Provider | | 1-877-391-5921 | | | CorporateMedicareComplianceDept@CENTENE.COM |
| Provider | | 1-877-935-8023 | | | CorporateMedicareComplianceDept@CENTENE.COM |
| Provider | | 1-877-935-8023 | | | CorporateMedicareComplianceDept@CENTENE.COM |
| Christie | | 1-916-424-8412 | | 1-916-424-3249 | ohanlocb@sutterhealth.org |
| Kimberly | | 1-517-768-9791 | | 1-517-783-5223 | kvanderband@thomepace.org |
| Wendy | | 1-925-957-7224 | | 1-925-313-6065 | Wendy.Mailer@hsd.cccounty.us |
| Vicki | | 1-740-695-7622 | | 1-740-695-8103 | vickip@healthplan.org |
| Jonathan | | 1-410-550-7044 | | 1-410-550-7045 | jaistro1@jhmi.edu |
| Jay | | 1-814-456-5433 | | | jbreneman@lifenwpa.org |
| Deborah | | 1-803-534-1212 | 1113 | 1-803-535-1540 | debbie@theoakssc.com |
| Fidelis | | 1-800-247-1447 | | | fidelis@fideliscare.org |
| Sonja | | 1-734-572-5777 | | | SFelton@hvpace.org |
| Vicki | | 1-740-695-7622 | | 1-740-695-8103 | vickip@healthplan.org |
| Sarah | | 1-303-869-4664 | | 1-303-996-1600 | srasmussen@myinnovage.com |
| Terry | | 1-870-207-7502 | | 1-870-207-0527 | tcombs@sbrmc.org |
| Sarah | | 1-303-869-4664 | | 1-303-996-1600 | srasmussens@myinnovage.com |
| Sarah | | 1-303-869-4664 | | 1-303-996-1600 | srasmussen@myinnovage.com |
| Vicky | | 1-716-372-5735 | | 1-716-372-3156 | vkearns@homecare-hospice.org |
| Provider | | 1-844-867-1156 | | | CorporateMedicareComplianceDept@CENTENE.COM |
| Johanna | | 1-215-339-4561 | | 1-215-746-2150 | JYurkow@mercyhealth.org |
| Dorelisse | | 1-787-620-1919 | 4085 | 1-787-620-0939 | dorelissej@sssadvantage.com |
| Dorelisse | | 1-787-620-1919 | 4085 | 1-787-620-0939 | dorelissej@sssadvantage.com |
| Leslie | | 1-720-926-4748 | | | LeslieMader@trucare.org |
| Kenneth | | 1-617-972-9400 | 29527 | | kenneth_kayser@tufts-health.com |
| Melissa | | 1-617-972-9400 | 48894 | | melissa_leblanc@tufts-health.com |
| Pakou | | 1-612-676-3585 | | | pvang@ucare.org |
| Pakou | | 1-612-676-3585 | | | pvang@ucare.org |
| Pakou | | 1-612-676-3585 | | | pvang@ucare.org |
| Pakou | | 1-612-676-3585 | | | pvang@ucare.org |
| Customer | | 1-800-950-9355 | | | cs_evercare@uhc.com |
| Mike | | 1-352-835-7151 | | 1-352-835-7169 | MTurrell@ulthp.com |
| | | | | | |
| Michele | D | 1-801-595-4384 | | 1-801-595-2084 | apnewberry@uphealth.com |
| Health | | 1-800-291-1425 | | 1-304-256-2626 | Health1@umwafunds.org |
| Customer | | 1-800-950-9355 | | | cs_evercare@uhc.com |
| UHC | | 1-877-542-9236 | | | cs_evercare@uhc.com |
| UHC | | 1-800-256-6533 | | | cs_evercare@uhc.com |
| Customer | | 1-800-643-4845 | | | cs_evercare@uhc.com |
| Great | | 1-888-903-7587 | | | cs_evercare@uhc.com |
| Customer | | 1-800-643-4845 | | | cs_evercare@uhc.com |
| Great | | 1-888-903-7587 | | | cs_evercare@uhc.com |
| Customer | | 1-866-480-1086 | | | cs_evercare@uhc.com |
| Customer | | 1-800-393-0993 | | | cs_evercare@uhc.com |
| Customer | | 1-800-643-4845 | | | cs_evercare@uhc.com |
| Customer | | 1-800-393-0993 | | | cs_evercare@uhc.com |
| Customer | | 1-800-457-8506 | | | cs_evercare@uhc.com |
| Customer | | 1-800-643-4845 | | | cs_evercare@uhc.com |
| Customer | | 1-800-643-4845 | | | cs_evercare@uhc.com |
| Customer | | 1-800-393-0993 | | | sherry.weisner@uhc.com |
| UHC Senior | | 1-888-867-5511 | | | cs_evercare@uhc.com |
| Customer | | 1-866-579-8774 | | | cs_evercare@uhc.com |

| Name | | Phone | | Phone | Email |
|---|---|---|---|---|---|
| Customer | | 1-800-711-6088 | | | cs_evercare@uhc.com |
| Customer | | 1-800-711-6088 | | | cs_evercare@uhc.com |
| Customer | | 1-800-643-4845 | | | cs_evercare@uhc.com |
| Customer | | 1-800-643-4845 | | | cs_evercare@uhc.com |
| Customer | | 1-800-643-4845 | | | cs_evercare@uhc.com |
| Great | | 1-800-643-4845 | | | cs_evercare@uhc.com |
| Customer | | 1-800-643-4845 | | | cs_evercare@uhc.com |
| Customer | | 1-800-643-4845 | | | cs_evercare@uhc.com |
| Customer | | 1-800-643-4845 | | | cs_evercare@uhc.com |
| UHC Dual | | 1-800-514-4912 | | | cs_evercare@uhc.com |
| Customer | | 1-800-643-4845 | | | cs_evercare@uhc.com |
| Customer | | 1-800-950-9355 | | | cs_evercare@uhc.com |
| Customer | | 1-800-950-9355 | | | cs_evercare@uhc.com |
| Great | | 1-888-903-7587 | | | cs_evercare@uhc.com |
| Customer | | 1-800-643-4845 | | | cs_evercare@uhc.com |
| Great | | 1-888-903-7587 | | | cs_evercare@uhc.com |
| Customer | | 1-800-643-4845 | | | cs_evercare@uhc.com |
| Customer | | 1-800-643-4845 | | | cs_evercare@uhc.com |
| Great | | 1-800-690-1606 | | | cs_evercare@uhc.com |
| Connie | | 1-866-255-4795 | 5054 | 1-657-400-1212 | compliance@universalcare.com |
| Alyson | | 1-844-859-6152 | | | Alyson.Harris@passporthealthplan.com |
| James | | 1-443-552-3268 | | | jdavis@ummshealthplans.com |
| Nancy | | 1-617-288-0970 | | 1-617-474-0757 | nroach@uphams.org |
| Medicare | | 1-877-381-3765 | | | upmchp@upmc.edu |
| Medicare | | 1-877-381-3765 | | | upmchp@upmc.edu |
| Medicare | | 1-877-381-3765 | | | upmchp@upmc.edu |
| Lindsey | | 1-906-225-1177 | | | loconnor@uphp.com |
| Lindsey | | 1-906-225-1177 | | 1-906-225-8785 | loconnor@uphp.com |
| Customer | | 1-877-233-7022 | | | MediPakAdvRx@arkbluecross.com |
| Brandy | | 1-405-609-3682 | | | brandy.bailey@valir.com |
| Sally | L | 1-318-361-0900 | 1142 | 1-318-361-2184 | sknight@vhpla.com |
| Melissa | | 1-316-946-5341 | | 1-316-660-0064 | melissa.mcpherson@ascension.org |
| Sonya | | 1-717-541-6768 | | | Sonya.Maddox@CapBlueCross.COM |
| Donna | | 1-724-776-1100 | | | donna.vankirk@lutheranseniorlife.org |
| Donna | | 1-724-776-1100 | | | donna.vankirk@lutheranseniorlife.org |
| Donna | | 1-724-776-1100 | | | donna.vankirk@lutheranseniorlife.org |
| Provider | | 1-855-769-2500 | | | villagecaremaxinfo@villagecare.org |
| Provider | | 1-855-769-2500 | | | villagecaremaxinfo@villagecare.org |
| Gina | | 1-804-819-5151 | 55085 | | gina.waldron@vapremier.com |
| Provider | | 1-800-521-6007 | | | VIPProviderComm@amerihealthcaritas.com |
| Tony | | 1-205-558-7558 | | 1-205-393-1748 | tceasar@uabmc.edu |
| Cindy | | 1-866-783-1444 | | 1-212-290-5961 | Cindy.Zanca@vnsny.org |
| Cindy | | 1-866-783-1444 | | 1-212-290-5961 | Cindy.Zanca@vnsny.org |
| Jeanette | | 1-970-835-2970 | | 1-970-835-2975 | jcurtis@voa.org |
| David | | 1-952-941-0305 | | 1-952-941-0428 | dosborne@voa.org |
| Toni | | 1-919-425-2971 | | | thively@voa.org |
| Customer | | 1-800-299-1407 | | | BlueCarePlus_GM@bcbst.com |
| Julie | | 1-217-429-5246 | | 1-217-542-0134 | julie@wabashcannonball.org |
| Website | | 1-888-888-9355 | | | contactus@wellcare.com |
| Website | | 1-888-888-9355 | | | contactus@wellcare.com |
| Website | | 1-888-888-9355 | | | contactus@wellcare.com |
| Website | | 1-888-888-9355 | | | contactus@wellcare.com |
| Website | | 1-888-888-9355 | | | contactus@wellcare.com |

| Website | | 1-888-888-9355 | | | contactus@wellcare.com |
|---|---|---|---|---|---|
| Website | | 1-888-888-9355 | | | contactus@wellcare.com |
| Website | | 1-888-888-9355 | | | contactus@wellcare.com |
| Website | | 1-888-888-9355 | | | contactus@wellcare.com |
| Member | | 1-866-422-5009 | | | customerservice@todaysoptions.com |
| Website | | 1-888-888-9355 | | | contactus@wellcare.com |
| Website | | 1-888-888-9355 | | | contactus@wellcare.com |
| Member | | 1-866-422-5009 | | | customerservice@todaysoptions.com |
| Website | | 1-888-888-9355 | | | contactus@wellcare.com |
| Sara | | 1-844-854-6888 | | 1-800-903-0271 | customerservice@wvsenioradvantage.com |

| Directory Contact Street Address | Directory Contact Street Address2 | Directory Contact City | Directory Contact State | Directory Contact Zip | Directory Contact Last Update |
|---|---|---|---|---|---|
| 3378 Fashion Square Blvd | | Saginaw | MI | 48603 | 3/14/2017 0:00 |
| 1441 Main Street | | Columbia | SC | 29201 | 8/9/2017 0:00 |
| 1441 Main Street | | Columbia | SC | 29201 | 8/14/2017 0:00 |
| 106 Moore Ave Suite A | | Mooresville | NC | 28115 | 1/9/2017 0:00 |
| 1333 Gratiot Street | Suite 400 | Detroit | MI | 48207 | 12/15/2016 0:00 |
| 333 W Wacker Drive | | Chicago | IL | 60606 | 6/11/2018 0:00 |
| 7400 West Campus Road | | New Albany | OH | 43054 | 12/14/2015 0:00 |
| 151 Farmington Avenue | | Hartford | CT | 6156 | 8/11/2015 0:00 |
| 151 Farmington Avenue | | Hartford | CT | 6156 | 11/26/2014 0:00 |
| 151 Farmington Avenue | | Hartford | CT | 6156 | 8/11/2015 0:00 |
| 151 Farmington Avenue | | Hartford | CT | 6156 | 8/11/2015 0:00 |
| 151 Farmington Avenue | | Hartford | CT | 6156 | 8/11/2015 0:00 |
| 151 Farmington Avenue | | Hartford | CT | 6156 | 8/11/2015 0:00 |
| 151 Farmington Avenue | | Hartford | CT | 6156 | 8/11/2015 0:00 |
| 151 Farmington Avenue | | Hartford | CT | 6156 | 11/26/2014 0:00 |
| 151 Farmington Avenue | | Hartford | CT | 6156 | 11/26/2014 0:00 |
| 151 Farmington Avenue | | Hartford | CT | 6156 | 8/11/2015 0:00 |
| 151 Farmington Avenue | | Hartford | CT | 6156 | 8/11/2015 0:00 |
| 151 Farmington Avenue | | Hartford | CT | 6156 | 8/12/2015 0:00 |
| 151 Farmington Avenue | | Hartford | CT | 6156 | 11/25/2014 0:00 |
| 151 Farmington Avenue | | Hartford | CT | 6156 | 8/12/2015 0:00 |
| 151 Farmington Avenue | | Hartford | CT | 6156 | 8/11/2015 0:00 |
| 1776 Eastchester Road | | Bronx | NY | 10461 | 1/3/2018 0:00 |
| 1991 Marcus Ave | Suite M201 | Lake Success | NY | 11042 | 12/23/2016 0:00 |
| 1991 Marcus Ave | Suite M201 | Lake Success | NY | 11042 | 5/31/2018 0:00 |
| 1001 N. Martel Ave. | | Los Angeles | CA | 90046 | 6/13/2013 0:00 |
| 1001 N. Martel Ave. | | Los Angeles | CA | 90046 | 2/8/2017 0:00 |
| 1001 N. Martel Ave. | | Los Angeles | CA | 90046 | 6/13/2013 0:00 |
| 90 Maplewood Drive | | Lewisburg | PA | 17837 | 2/26/2015 0:00 |
| 425 Cumberland Street | | Chattanooga | TN | 37404 | 4/2/2018 0:00 |
| 1100 W. Town and Country Road #1600 | | Orange | CA | 92868-4600 | 12/2/2014 0:00 |
| 1701 NE 7th Street | | Grants Pass | OR | 97526 | 12/14/2016 0:00 |
| 2850 W. Grand Blvd. | | Detroit | MI | 48202 | 6/28/2017 0:00 |
| 1357 Kapiolani Blvd., Suite 1250 | | Honolulu | HI | 96814 | 8/24/2013 0:00 |
| 2040 Camfield Ave | | Los Angeles | CA | 90040 | 4/18/2017 0:00 |
| 3108 S Fillmore | | Amarillo | TX | 79110 | 5/20/2008 0:00 |
| 4888 Loop Central Drive | Suite 300 | Houston | TX | 77081 | 4/12/2013 0:00 |
| 4888 Loop Central Drive | Suite 300 | Houston | TX | 77081 | 4/12/2013 0:00 |
| 250 Berryhill Rd | Suite 311 | Columbia | SC | 29210 | 1/15/2014 0:00 |
| 145 S. Pioneer Road | | Fon du Lac | WI | 54935 | 2/8/2018 0:00 |
| AMERIGROUP Corporation | 4200 West Cypress Street, Suite 900 | Tampa | FL | 33607 | 6/11/2009 0:00 |
| AMERIGROUP Corporation | 4200 West Cypress Street, Suite 900 | Tampa | FL | 33607 | 6/15/2009 0:00 |
| AMERIGROUP Corporation | 4200 West Cypress Street, Suite 900 | Tampa | FL | 33607 | 2/6/2013 0:00 |
| AMERIGROUP Corporation | 4200 West Cypress Street, Suite 900 | Tampa | FL | 33607 | 2/6/2013 0:00 |
| AMERIGROUP Corporation | 4200 West Cypress Street | Tampa | FL | 33607 | 1/25/2013 0:00 |
| AmeriHealth Caritas Family of Companies | 200 Stevens Dr. | Philadelphia | PA | 19113 | 1/17/2017 0:00 |
| 145 S. Pioneer Road | | Fon du Lac | WI | 54935 | 11/5/2015 0:00 |
| 145 S. Pioneer Road | | Fon du Lac | WI | 54935 | 11/5/2015 0:00 |
| 145 S. Pioneer Road | | Fon du Lac | WI | 54935 | 11/5/2015 0:00 |
| 145 S. Pioneer Road | | Fon du Lac | WI | 54935 | 11/5/2015 0:00 |
| 145 S. Pioneer Road | | Fon du Lac | WI | 54935 | 11/5/2015 0:00 |

| | | | | | |
|---|---|---|---|---|---|
| 145 S. Pioneer Road | | Fon du Lac | WI | 54935 | 11/5/2015 0:00 |
| 145 S. Pioneer Road | | Fon du Lac | WI | 54935 | 11/5/2015 0:00 |
| 145 S. Pioneer Road | | Fon du Lac | WI | 54935 | 11/5/2015 0:00 |
| 145 S. Pioneer Road | | Fon du Lac | WI | 54935 | 11/5/2015 0:00 |
| 145 S. Pioneer Road | | Fon du Lac | WI | 54935 | 11/5/2015 0:00 |
| P.O.B. 765 | | Cedar Bluff | VA | 24609 | 3/24/2011 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| 1 East Washington | Suite 900 | Phoenix | AZ | 85004 | 5/9/2018 0:00 |
| PO BOX 25438 | | Little Rock | AR | 72221 | 8/15/2017 0:00 |
| 1 Riverfront Place, Suite 525 | | North Little Rock | AR | 72116 | 3/22/2018 0:00 |
| 10 Ragsdale Drive, Suite 101 | | Monterey | CA | 93940 | 3/23/2018 0:00 |
| 3841 Fairview Industrial Dr SE | | Salem | OR | 97302 | 3/28/2017 0:00 |
| 6550 Delilah Road, Suite 304 | | Egg Harbor Township | NJ | 8234 | 8/12/2016 0:00 |
| 2270 NW Aviation Dr, Suite 3 | | Roseburg | OR | 97470 | 5/9/2018 0:00 |
| 2270 NW Aviation Dr, Suite 3 | | Roseburg | OR | 97470 | 5/9/2018 0:00 |
| 2270 NW Aviation Dr, Suite 3 | | Roseburg | OR | 97470 | 5/9/2018 0:00 |
| 2270 NW Aviation Dr, Suite 3 | | Roseburg | OR | 97470 | 5/9/2018 0:00 |
| 214 Dartmouth Ave SW | | Canton | OH | 44710 | 8/28/2015 0:00 |
| AvMed, Inc. | 4300 NW 89 Blvd. | Gainesville | FL | 32606 | 1/17/2017 0:00 |
| 2701 E. Elvira Rd | | Tucson | AZ | 85756 | 5/1/2017 0:00 |
| 25 Technology Place | Mailstop 03-02 | Hingham | MA | 02043-4359 | 6/10/2010 0:00 |
| 25 Technology Place | Mailstop 03-02 | Hingham | MA | 02043-4359 | 6/10/2010 0:00 |
| 600 East Lafayette Blvd. | | Detroit | MI | 48226 | 6/1/2018 0:00 |
| 600 East Lafayette Blvd. | | Detroit | MI | 48226 | 5/10/2016 0:00 |
| 4800 Deerwood Campus Parkway | | Jacksonville | FL | 32246 | 5/31/2018 0:00 |
| 2300 Mckinley | | El Paso | TX | 79930 | 10/28/2015 0:00 |
| 20500 Civic Center Drive | MC: C239 | Southfield | MI | 48076 | 4/2/2018 0:00 |
| 500 Exchange Street | | Providence | RI | 2903 | 12/19/2017 0:00 |
| 450 Riverchase Parkway East | | Birmingham | AL | 35244 | 9/10/2013 0:00 |
| 4800 Deerwood Campus Parkway | | Jacksonville | FL | 32246 | 5/31/2018 0:00 |
| 4800 Deerwood Campus Parkway | | Jacksonville | FL | 32246 | 5/31/2018 0:00 |
| 3400 Yankee Drive | | Eagan | MN | 55121 | 1/29/2018 0:00 |
| 3400 Yankee Drive | | Eagan | MN | 55121 | 1/28/2018 0:00 |
| Blue Cross and Blue Shield of North Carolina | 5660 University Pkwy | Winston Salem | NC | 27105 | 5/29/2014 0:00 |
| Blue Cross and Blue Shield of North Carolina | 5660 University Pkwy | Winston Salem | NC | 27105 | 5/29/2014 0:00 |
| 145 S. Pioneer Road | | Fon du Lac | WI | 54935 | 11/5/2015 0:00 |
| 145 S. Pioneer Road | | Fon du Lac | WI | 54935 | 12/28/2017 0:00 |
| 145 S. Pioneer Road | | Fon du Lac | WI | 54935 | 11/5/2015 0:00 |
| 3000 E. Pine Ave. | | Meridian | ID | 83642 | 1/25/2017 0:00 |
| 3000 E. Pine Ave. | | Meridian | ID | 83642 | 1/25/2017 0:00 |
| 3400 Yankee Drive | | Eagan | MN | 55121 | 10/4/2006 0:00 |
| 13900 Riverport Dr | | Maryland Heights | MO | 63043 | 2/22/2016 0:00 |
| I-20 at Alpine Road | AX-624 | Columbia | SC | 29219 | 12/27/2016 0:00 |
| I-20 at Alpine Road | AX-624 | Columbia | SC | 29219 | 12/27/2016 0:00 |
| 1 Cameron Hill Circle | | Chattanooga | TN | 37402 | 8/24/2015 0:00 |
| 113 South Ash | | McPherson | KS | 67460 | 6/13/2017 0:00 |
| 529 Main Street | Suite 500 | Charlestown | MA | 2129 | 11/28/2016 0:00 |
| 7150 Tampa Avenue | | Reseda | CA | 91335 | 11/8/2017 0:00 |
| PO Box 20002 | | Nashville | TN | 37202 | 10/29/2015 0:00 |
| PO Box 20002 | | Nashville | TN | 37202 | 10/29/2015 0:00 |
| 1230 W. Washington Stree | Suite 401 | Tempe | AZ | 85281 | 8/10/2017 0:00 |
| 219 North 2nd Street | Suite 401 | Minneapolis | MN | 55401 | 2/12/2018 0:00 |
| 219 North 2nd Street | Suite 401 | Minneapolis | MN | 55401 | 2/12/2018 0:00 |

| Address | Suite/Floor | City | State | Zip | Date |
|---|---|---|---|---|---|
| 219 North 2nd Street | Suite 401 | Minneapolis | MN | 55401 | 2/12/2018 0:00 |
| 4349 Easton Pkwy | Suite 200 | Columbus | OH | 43219 | 9/23/2015 0:00 |
| 4349 Easton Pkwy | Suite 200 | Columbus | OH | 43219 | 8/9/2017 0:00 |
| 4349 Easton Parkway | Suite 200 | Columbus | OH | 43219 | 8/14/2017 0:00 |
| 511 Main Street, 2nd Floor | | Clifton Forge | VA | 24422 | 10/8/2012 0:00 |
| 6300 Canoga Avenue | | Woodland Hills | CA | 91367 | 7/9/2007 0:00 |
| 163 Gore St | | Cambridge | MA | 2141 | 5/4/2018 0:00 |
| 2500 Elmerton Avenue | | Harrisburg | PA | 17177 | 9/29/2016 0:00 |
| 500 Patroon Creek Corporate Center | | Albany | NY | 12206 | 12/22/2015 0:00 |
| P.O. Box 15349 | | Tallahassee | FL | 32317 | 4/13/2009 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 6/12/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 6/12/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 6/12/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 6/13/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 5/22/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 5/9/2018 0:00 |
| 7800 McCloud Road | Suite 100 | Greensboro | NC | 27409 | 10/5/2017 0:00 |
| 1701 River Run | Suite 402 | Fort Worth | TX | 76107 | 12/21/2015 0:00 |
| 1701 River Run | Suite 402 | Fort Worth | TX | 76107 | 12/21/2015 0:00 |
| 1471 Grace Street SE | | Grand Rapids | MI | 49506 | 1/22/2018 0:00 |
| 1617 Sherman Avenue | | Madison | WI | 53704 | 3/2/2018 0:00 |
| 601 Potrero Grande Drive | | Monterey Park | CA | 91755 | 3/2/2018 0:00 |
| 601 Potrero Grande Drive | | Monterey Park | CA | 91755 | 3/2/2018 0:00 |
| 12900 Park Plaza Drive | Suite 150 | Cerritos | CA | 90703 | 1/27/2016 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| P. O. Box 8378 | | Dayton | OH | 45401 | 1/3/2017 0:00 |
| P. O. Box 8378 | | Dayton | OH | 45401 | 1/3/2017 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| 802 East Center Street | | Lexington | NC | 27292 | 5/10/2018 0:00 |
| 55 Melroy Avenue | | Lackawanna | NY | 14218 | 3/5/2015 0:00 |
| 1432 Fifth Avenue | | New York | NY | 10035 | 8/30/2017 0:00 |
| 33 Irving Place | 11th Floor | New York | NY | 10003 | 11/4/2016 0:00 |
| 500 Patroon Creek Corporate Center | | Albany | NY | 12206 | 11/16/2015 0:00 |
| 510-17th St., Suite 400 | | Oakland | CA | 94612 | 5/26/2016 0:00 |
| 1733 Eastchester Road | 2nd Floor | Bronx | NY | 10461 | 9/19/2017 0:00 |
| 1733 Eastchester Road | 2nd Floor | Bronx | NY | 10461 | 10/20/2017 0:00 |
| 75 Vanderbilt Avenue | 7th Floor | Staten Island | NY | 10304 | 8/1/2016 0:00 |
| 75 Vanderbilt Avenue | 7th Floor | Staten Island | NY | 10304 | 8/1/2016 0:00 |
| 407 Federal Street | | Lynchburg | VA | 24504 | 7/8/2013 0:00 |
| 1540 Bridgegate Drive | | Diamond Bar | CA | 91765 | 1/7/2011 0:00 |
| 2042 Kern St. | | Fresno | CA | 93721 | 9/2/2014 0:00 |
| 1275 30th Street | | San Diego | CA | 92154 | 1/14/2015 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| 439 Oriana Road Suite b | | Newport News | VA | 23608 | 12/11/2015 0:00 |
| 1387 W 4th Street | | Tahlequah | OK | 74464 | 9/19/2016 0:00 |
| 445 Grant Avenue | Suite 700 | San Francisco | CA | 94108 | 8/12/2017 0:00 |
| 919 Hidden Ridge | | Irving | TX | 75038 | 3/16/2015 0:00 |
| PO Box 42005 | | Phenix | AZ | 85080-2005 | 2/6/2015 0:00 |
| PO Box 20002 | | Nashville | TN | 37202 | 1/10/2017 0:00 |
| PO Box 20002 | | Nashville | TN | 37202 | 10/29/2015 0:00 |
| PO Box 20002 | | Nashville | TN | 37202 | 10/29/2015 0:00 |
| PO Box 20002 | | Nashville | TN | 37202 | 10/29/2015 0:00 |
| 30 Montgomery Street, 15th Floor | | Jersey City | NJ | 7302 | 8/24/2017 0:00 |

| | | | | | |
|---|---|---|---|---|---|
| 700 Main Street | Suite 100 | Alamosa | CO | 81101 | 2/20/2018 0:00 |
| 30 Winter Street | | Boston | MA | 2108 | 3/26/2018 0:00 |
| 30 Winter Street | | Boston | MA | 2108 | 3/26/2018 0:00 |
| 322 South Green Street | Suite 400 | Chicago | IL | 60607 | 6/2/2017 0:00 |
| 1801 Dolphin Drive | | Waukesha | WI | 53186 | 2/17/2010 0:00 |
| Two West Second Street, Suite 100 | | Tulsa | OK | 74103 | 12/6/2017 0:00 |
| 1801 Dolphin Drive | | Waukesha | WI | 53186 | 2/17/2010 0:00 |
| 111 Elm Street | | San Diego | CA | 92101 | 5/18/2010 0:00 |
| 2420 Fenton Street  Suite 100 | | Chula Vista | CA | 91914 | 12/31/2015 0:00 |
| 1111 Third Ave, Ste 400 | | Seattle | WA | 98101-1830 | 9/21/2016 0:00 |
| 145 S. Pioneer Road | | Fon du Lac | WI | 54935 | 11/5/2015 0:00 |
| 231 West Pine Lake Drive | | Newaygo | MI | 49337 | 6/9/2016 0:00 |
| Two West Second Street, Suite 100 | | Tulsa | OK | 74103 | 12/6/2017 0:00 |
| 145 S. Pioneer Road | | Fon du Lac | WI | 54935 | 11/5/2015 0:00 |
| 2100 Pike Avenue | | North Little Rock | AR | 72114 | 9/1/2016 0:00 |
| 1302 Main Street | | Niagara Falls | NY | 14301 | 2/19/2013 0:00 |
| 200 West Michigan Avenue | Suite 103 | Battle Creek | MI | 49017 | 4/7/2016 0:00 |
| 175 Scott Swamp Road | P.O. Box 4050 | Farmington | CT | 06034-4050 | 9/13/2017 0:00 |
| P.O. Box 6130 | | Temple | TX | 76503-6130 | 8/16/2016 0:00 |
| PO Box 364547 | | San Juan | PR | 00936-4547 | 10/21/2016 0:00 |
| PO Box 364547 | | San Juan | PR | 00936-4547 | 10/21/2016 0:00 |
| PO Box 364547 | | San Juan | PR | 00936-4547 | 10/21/2016 0:00 |
| 550 N. Meridian Street | Suite 101 | Indianapolis | IN | 46204 | 8/15/2017 0:00 |
| 550 N. Meridian Street | Suite 101 | Indianapolis | IN | 46204 | 8/15/2017 0:00 |
| PO Box 419069 | | Rancho Cordova | CA | 95741 | 8/14/2017 0:00 |
| 151 Farmington Avenue | | Hartford | CT | 6156 | 11/26/2014 0:00 |
| 151 Farmington Avenue | | Hartford | CT | 6156 | 11/26/2014 0:00 |
| 151 Farmington Avenue | | Hartford | CT | 6156 | 11/25/2014 0:00 |
| 9881 Mayland Drive | | Richmond | VA | 23233 | 3/20/2017 0:00 |
| 151 Farmington Avenue | | Hartford | CT | 6156 | 11/26/2014 0:00 |
| 1277 Deming Way | | Madison | WI | 53717 | 6/29/2017 0:00 |
| 1277 Deming Way | | Madison | WI | 53717 | 6/29/2017 0:00 |
| 777 Bannock Street | Mail Code 6000 | Denver | CO | 80204 | 5/3/2018 0:00 |
| 180 E. Ocean Blvd. | Suite 700 | Long Beach | CA | 90802 | 6/24/2010 0:00 |
| 10 Gove St | | East Boston | MA | 2128 | 2/22/2013 0:00 |
| 2222 S. 17th St. | | Wilmington | NC | 28401 | 3/20/2018 0:00 |
| 6323 Seventh Avenue | | Brooklyn | NY | 11220 | 2/12/2018 0:00 |
| 6323 Seventh Avenue | | Brooklyn | NY | 11220 | 2/12/2018 0:00 |
| 80 West 225th Street | | Bronx | NY | 10463 | 4/25/2018 0:00 |
| 80 West 225th Street | | Bronx | NY | 10463 | 4/17/2018 0:00 |
| 37 Friend Street | | Lynn | MA | 1901 | 6/2/2016 0:00 |
| 145 S. Pioneer Road | | Fon du Lac | WI | 54935 | 11/5/2015 0:00 |
| 145 S. Pioneer Road | | Fon du Lac | WI | 54935 | 11/5/2015 0:00 |
| 3620 Enterprise Way | | Miramar | FL | 33025 | 7/7/2017 0:00 |
| 3620 Enterprise Way | | Miramar | FL | 33025 | 7/7/2017 0:00 |
| 3620 Enterprise Way | | Miramar | FL | 33025 | 7/7/2017 0:00 |
| 3620 Enterprise Way | | Miramar | FL | 33025 | 7/7/2017 0:00 |
| 2424 Niagara Falls Blvd | | Niagara Falls | NY | 14304 | 4/19/2018 0:00 |
| 13900 Riverport Drive | | Maryland Heights | MO | 63043 | 12/29/2014 0:00 |
| 205 Park Club Lane | | Buffalo | NY | 14221 | 6/11/2012 0:00 |
| 205 Park Club Lane | | Buffalo | NY | 14221 | 8/8/2010 0:00 |
| One Chestnut Place | 10 Chestnut Street | Worcester | MA | 1608 | 12/1/2015 0:00 |
| One Chestnut Place | 10 Chestnut Street | Worcester | MA | 1608 | 2/26/2018 0:00 |

| | | | | | |
|---|---|---|---|---|---|
| 461 John James Audubon Parkway | | Amherst | NY | 14228 | 3/26/2018 0:00 |
| 42 Memorial Drive | | Pinehurst | NC | 28374 | 10/27/2015 0:00 |
| 42 Memorial Drive | | Pinehurst | NC | 28374 | 10/11/2017 0:00 |
| 5200 NE 2nd Avenue | | Miami | FL | 33137 | 1/18/2016 0:00 |
| 700 East Southport Rd | | Indianapolis | IN | 46227 | 1/6/2014 0:00 |
| 7436 Bishop Ott Drive | | Baton Rouge | LA | 70806 | 3/13/2009 0:00 |
| 3707 W Cherry Street | | Tampa | FL | 33607 | 4/6/2018 0:00 |
| PO Box 163390 | | Austin | TX | 78716 | 1/8/2016 0:00 |
| PO Box 163390 | | Austin | TX | 78716 | 2/5/2016 0:00 |
| PO Box 163390 | | Austin | TX | 78716 | 1/8/2016 0:00 |
| PO Box 163390 | | Austin | TX | 78716 | 2/5/2016 0:00 |
| Four Gateway Center | 444 Liberty Avenue, Suite 2100 | Pittsburgh | PA | 15222 | 3/21/2017 0:00 |
| Four Gateway Center | 444 Liberty Avenue, Suite 2100 | Pittsburgh | PA | 15222 | 3/21/2017 0:00 |
| 100 North Academy Avenue | MC 24-12 | Danville | PA | 17822-2412 | 5/4/2016 0:00 |
| Geisinger Health Plan | 100 North Academy Avenue | Danville | PA | 17822-3229 | 9/22/2015 0:00 |
| Geisinger Health Plan | 100 North Academy Avenue | Danville | PA | 17822-3229 | 9/22/2015 0:00 |
| Geisinger Health Plan | 100 North Academy Avenue | Danville | PA | 17822-3229 | 9/22/2015 0:00 |
| 412 E First Street | | Flint | MI | 48502 | 4/2/2018 0:00 |
| P.O. Box 4109 | | Scranton | PA | 18505 | 11/6/2015 0:00 |
| P.O. Box 4109 | | Scranton | PA | 18505 | 6/9/2017 0:00 |
| P.O. Box 4109 | | Scranton | PA | 18505 | 11/6/2015 0:00 |
| 6120 S Yale Avenue | Suite 925 | Tulsa | OK | 74136 | 11/11/2015 0:00 |
| 3030 Old Ranch Pkwy | Suite 150 | Seal Beach | CA | 90740 | 3/23/2018 0:00 |
| PO Box 2190 | | Glen Allen | VA | 23058-2190 | 1/8/2018 0:00 |
| PO Box 2190 | | Glen Allen | VA | 23058-2190 | 1/8/2018 0:00 |
| PO Box 2190 | | Glen Allen | VA | 23058-2190 | 1/8/2018 0:00 |
| 32 Centennial Way | | Greenville | SC | 29605 | 6/8/2018 0:00 |
| 55 Water Street | | New York | NY | 10041 | 6/29/2018 0:00 |
| 8170 33rd Avenue South, PO Box 1309 | | Minneapolis | MN | 55440-1309 | 6/10/2013 0:00 |
| 250  West 57th Street | 10th Floor | New York | NY | 10023 | 10/20/2017 0:00 |
| 250 West 57th Street | 10th floor | New York | NY | 10107 | 10/4/2017 0:00 |
| 840 Carolina Street | | Sauk City | WI | 53583 | 4/24/2018 0:00 |
| 840 Carolina Street | | Sauk City | WI | 53583 | 4/24/2018 0:00 |
| 2850 W. Grand Blvd | | Detroit | MI | 48202 | 3/16/2017 0:00 |
| 1135 Morton Street | | Mattapan | MA | 2126 | 8/29/2017 0:00 |
| 8735 Henderson Road, Ren 1, 3rd Floor | | Tampa | FL | 33634 | 9/19/2014 0:00 |
| 93 Worcester Street | | Wellesley | MA | 2481 | 5/18/2017 0:00 |
| 93 Worcester Street | | Wellesley | MA | 2481 | 5/18/2017 0:00 |
| P.O. Box 860 | 7 - CR | Honolulu | HI | 96808 | 5/18/2016 0:00 |
| P.O. Box 860 | 7 - CR | Honolulu | HI | 96808 | 2/9/2017 0:00 |
| P.O. Box 4109 | | Scranton | PA | 18505 | 11/6/2015 0:00 |
| 3310 Fields South Drive | | Champaign | IL | 61822 | 5/30/2018 0:00 |
| 3310 Fields South Drive | | Champaign | IL | 61822 | 5/30/2018 0:00 |
| 3310 Fields South Drive | | Champaign | IL | 61822 | 5/30/2018 0:00 |
| 3310 Fields South Drive | | Champaign | IL | 61822 | 5/30/2018 0:00 |
| 2850 W. Grand Blvd. | | Detroit | MI | 48202 | 6/28/2017 0:00 |
| P.O. Box 3836 | | Scranton | PA | 18505 | 6/25/2015 0:00 |
| P.O. Box 4109 | | Scranton | PA | 18505 | 11/6/2015 0:00 |
| P.O. Box 4109 | | Scranton | PA | 18505 | 11/6/2015 0:00 |
| P.O. Box 4109 | | Scranton | PA | 18505 | 11/6/2015 0:00 |
| P.O. Box 4109 | | Scranton | PA | 18505 | 11/9/2015 0:00 |
| 410 N 44th Street, Suite 510 | | Phoenix | AZ | 85008 | 10/20/2017 0:00 |
| 6450 US Highway 1 | | Rockledge | FL | 32955 | 5/7/2018 0:00 |

| Address | Suite/Line 2 | City | State | Zip | Date |
|---|---|---|---|---|---|
| 55 Water Street | | New York | NY | 10041 | 6/29/2018 0:00 |
| 55 Water Street | | New York | NY | 10041 | 6/29/2018 0:00 |
| 1230 W. Washington Stree | Suite 401 | Tempe | AZ | 85281 | 8/11/2017 0:00 |
| P.O. Box 10198 | | Van Nuys | CA | 91410 | 8/9/2017 0:00 |
| P.O. Box 10198 | | Van Nuys | CA | 91410 | 8/9/2017 0:00 |
| 13221 SW 68th Parkway | | Tigard | OR | 97223 | 8/10/2017 0:00 |
| P.O. Box 10198 | | Van Nuys | CA | 91410 | 8/9/2017 0:00 |
| 1230 W. Washington Stree | Suite 401 | Tempe | AZ | 85281 | 8/9/2017 0:00 |
| 1321 SW 68th Parkway | | Tigard | OR | 97223 | 8/9/2017 0:00 |
| Health New England, Inc. | One Monarch Place, Suite 1500 | Springfield | MA | 1144 | 10/5/2015 0:00 |
| 4800 Deerwood Campus Parkway | | Jacksonville | FL | 32246 | 5/31/2018 0:00 |
| 1340 Ridgewood Avenue | | Holly Hill | FL | 32117 | 7/22/2011 0:00 |
| 901 Market Street | Suite 500 | Philadelphia | PA | 19107 | 7/1/2016 0:00 |
| CareOregon Advantage | 315 SW Fifth Avenue | Portland | OR | 97204 | 3/15/2018 0:00 |
| 2720 North Tenaya Way | | Las Vegas | NV | 89128 | 5/10/2018 0:00 |
| 151 Farmington Avenue | | Hartford | CT | 6156 | 11/26/2014 0:00 |
| P.O. Box 5168 | | New York | NY | 10274-5168 | 8/20/2014 0:00 |
| P.O. Box 5168 | | New York | NY | 10274-5168 | 8/20/2014 0:00 |
| 145 S. Pioneer Road | | Fon du Lac | WI | 54935 | 11/5/2015 0:00 |
| PO Box 13599 | | Albany | NY | 12212 | 6/6/2011 0:00 |
| PO Box 13599 | | Albany | NY | 12212 | 6/6/2011 0:00 |
| 8170 33rd Avenue South, PO Box 1309 | | Minneapolis | MN | 55440-1309 | 1/15/2016 0:00 |
| 8170 33rd Avenue South, PO Box 1309 | | Minneapolis | MN | 55440-1309 | 6/10/2013 0:00 |
| 8170 33rd Avenue South, PO Box 1309 | | Minneapolis | MN | 55440-1309 | 1/24/2017 0:00 |
| PO Box 20002 | | Nashville | TN | 37202 | 10/27/2015 0:00 |
| PO Box 20002 | | Nashville | TN | 37202 | 10/27/2015 0:00 |
| PO Box 20002 | | Nashville | TN | 37202 | 10/27/2015 0:00 |
| PO Box 20002 | | Nashville | TN | 37202 | 10/29/2015 0:00 |
| PO Box 20002 | | Nashville | TN | 37202 | 10/29/2015 0:00 |
| PO Box 20002 | | Nashville | TN | 37202 | 10/29/2015 0:00 |
| PO Box 20002 | | Nashville | TN | 37202 | 10/29/2015 0:00 |
| PO Box 20002 | | Nashville | TN | 37202 | 10/29/2015 0:00 |
| 3250 Mary Street, Suite 400 | | Coconut Grove | FL | 33133 | 4/6/2017 0:00 |
| 33820 Weyerhaeuser Way S. | 2nd Floor | Federal Way | WA | 98001 | 6/4/2018 0:00 |
| 120 Fifth Ave | | Pittsburgh | PA | 15222 | 12/5/2017 0:00 |
| 120 Fifth Ave | | Pittsburgh | PA | 15222 | 6/7/2017 0:00 |
| 120 Fifth Ave | | Pittsburgh | PA | 15222 | 12/5/2017 0:00 |
| 145 S. Pioneer Road | | Fon du Lac | WI | 54935 | 12/28/2017 0:00 |
| 13900 Riverport Drive | | Maryland Heights | MO | 63043 | 1/11/2016 0:00 |
| 145 S. Pioneer Road | | Fon du Lac | WI | 54935 | 11/5/2015 0:00 |
| 600 Lafayette East | | Detroit | MI | 48226 | 12/5/2017 0:00 |
| PO Box 419069 | | Rancho Cordova | CA | 95741 | 8/15/2017 0:00 |
| 10315 Professional Circle | | Reno | NV | 89521 | 11/2/2017 0:00 |
| 10315 Professional Circle | | Reno | NV | 89521 | 11/2/2017 0:00 |
| 2668 Winkler Avenue | | Fort Myers | FL | 33901 | 4/29/2016 0:00 |
| 6704 Curtis Ct. | | Glen Burnie | MD | 21060 | 1/15/2016 0:00 |
| 6704 Curtis Ct. | | Glen Burnie | MD | 21060 | 2/6/2017 0:00 |
| 3 Penn Plaza East, PP-12L | | Newark | NJ | 7105 | 12/22/2016 0:00 |
| 3 Penn Plaza East, PP-12L | | Newark | NJ | 7105 | 10/14/2016 0:00 |
| 3 Penn Plaza East, PP-12L | | Newark | NJ | 7105 | 10/14/2016 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |

| | | | | | |
|---|---|---|---|---|---|
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| 101 East Main Street | | Louisville | KY | 40202 | 1/4/2018 0:00 |
| 1910 California Street | | Eureka | CA | 95501 | 12/20/2013 0:00 |
| 10801 Sixth Street, Suite #120 | | Rancho Cucamonga | CA | 91730 | 8/22/2013 0:00 |
| 999 Oakmont Plaza Drive | | Westmont | IL | 60559 | 9/23/2015 0:00 |
| 600 South Lake Avenue, Suite #308 | | Pasadena | CA | 91106 | 6/7/2018 0:00 |
| 1555 N Rivercenter Drive | Suite 206 | Milwaukee | WI | 53212 | 1/19/2010 0:00 |
| 511 Farber Lakes Drive | | Buffalo | NY | 14221 | 1/8/2008 0:00 |
| 511 Farber Lakes Drive | | Buffalo | NY | 14221 | 1/8/2008 0:00 |
| 490 E. Ridge Road | | Rochester | NY | 14621 | 8/9/2016 0:00 |
| 950 N. Meridian Street | Suite 200 | Indianapolis | IN | 46204 | 12/11/2013 0:00 |
| 5251 Concourse Drive | | Roanoke | VA | 24019 | 3/14/2018 0:00 |
| 151 Farmington Avenue | | Hartford | CT | 6156 | 2/6/2017 0:00 |
| 151 Farmington Avenue | | Hartford | CT | 6156 | 2/6/2017 0:00 |
| 2042 Kern St. | | Fresno | CA | 93721 | 3/21/2017 0:00 |
| 4315 Chain Bridge Rd | | Fairfax | VA | 22030 | 6/2/2017 0:00 |
| 2445 Delsea Drive | | Vineland | NJ | 8360 | 4/26/2018 0:00 |
| 1206 West Campus Drive | | Temple | TX | 76502 | 6/6/2018 0:00 |
| 1206 West Campus Drive | | Temple | TX | 76502 | 1/20/2017 0:00 |
| 300 S. Park Ave. | | Pomona | CA | 91766 | 9/19/2006 0:00 |
| 1219 SE 2nd Ave. | | Grand Rapids | MN | 55744 | 12/26/2016 0:00 |
| 2101 East Jefferson Street | | Rockville | MD | 20852 | 10/25/2017 0:00 |
| 2101 East Jefferson Street | | Rockville | MD | 20852 | 10/25/2017 0:00 |
| Kaiser Permanente, Kaiser Foundation Health Plan of WA | PO Box 34585 | Seattle | WA | 98124-1585 | 6/8/2017 0:00 |
| 2500 S. Havana St. | | Aurora | CO | 80014 | 3/29/2013 0:00 |
| 3495 Piedmont Road NE | Ten Piedmont Center | Atlanta | GA | 30305 | 6/3/2011 0:00 |
| 500 NE Multnomah St.,Suite 100 | | Portland | OR | 97232 | 4/5/2007 0:00 |

| Address | Address 2 | City | State | ZIP2 | ZIP | Date |
|---|---|---|---|---|---|---|
| 10740 Fourth St., Second Floor | | Rancho Cucamonga | CA | | 91730 | 6/4/2018 0:00 |
| 1 Kaiser Plaza | Floor 13 | Oakland | CA | | 94612 | 10/27/2014 0:00 |
| 10740 Fourth St., Second Floor | | Rancho Cucamonga | CA | | 91730 | 6/4/2018 0:00 |
| 10740 Fourth St., Second Floor | | Rancho Cucamonga | CA | | 91730 | 10/10/2014 0:00 |
| 909 S Meridian Avenue | Ste 425 | Oklahoma City | OK | | 73108 | 3/26/2018 0:00 |
| 2500 Elmerton Avenue | | Harrisburg | PA | | 17177 | 9/29/2016 0:00 |
| PO Box 7799 | | Philadelphia | PA | 19101-7799 | | 4/29/2015 0:00 |
| 11511 Shadow Creek Parkway | | Pearland | TX | | 77584 | 10/26/2017 0:00 |
| PO Box 2190 | | Glen Allen | VA | 23058-2190 | | 1/8/2018 0:00 |
| 2475 McClellan Avenue | Building C | Pennsauken | NJ | | 8109 | 3/15/2018 0:00 |
| 1072 Justison Street | | Wilmington | DE | | 19801 | 5/19/2016 0:00 |
| 5950 East 31st Street | | Tulsa | OK | | 74135 | 5/23/2018 0:00 |
| 7500 K Johnson Blvd | | Bordentown | NJ | | 8505 | 6/15/2017 0:00 |
| 4900 Raeford Road | | Fayetteville | NC | | 28304 | 5/7/2018 0:00 |
| 2500 Northgate Road | | Trevose | PA | | 19053 | 4/23/2018 0:00 |
| 560 Seminole Rd. | | Muskegon | MI | | 49444 | 4/25/2016 0:00 |
| P.O. Box 2190 | | Glen Allen | VA | 23058-2190 | | 1/29/2017 0:00 |
| 875 Greentree Road | One Parkway Center, Suite 200 | Pittsburgh | PA | | 15220 | 12/13/2016 0:00 |
| 1055 West 7th Street | 4th Floor | Los Angeles | CA | | 90017 | 4/25/2016 0:00 |
| 100 Malta Lane | | North Syracuse | NY | | 13212 | 9/26/2017 0:00 |
| 8585 Archives Avenue | Suite 310 | Baton Rouge | LA | | 70809 | 8/15/2017 0:00 |
| P.O. Box 2828 | | Lubbock | TX | | 79408 | 4/3/2013 0:00 |
| 377 Jersey Avenue | Suite  310 | Jersey City | NJ | | 7302 | 12/21/2017 0:00 |
| 5900 E. Ben White Blvd. | | Austin | TX | | 78741 | 6/4/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | | 71903 | 6/12/2018 0:00 |
| 10700 W Research Drive | Suite 300 | Milwaukee | WI | | 53226 | 8/11/2017 0:00 |
| P.O. Box 4440 | | Glen Allen | VA | 23058-4440 | | 1/29/2017 0:00 |
| P.O. Box 9746 | 331 Veranda Street Bldg 2 | Portland | ME | | 4104 | 1/12/2017 0:00 |
| P.O. Box 9746 | 331 Veranda Street Bldg 2 | Portland | ME | | 4104 | 2/5/2018 0:00 |
| 145 S. Pioneer Road | | Fon du Lac | WI | | 54935 | 11/5/2015 0:00 |
| 26310 Emery Road | | Warrensville Heights | OH | | 44128 | 4/3/2016 0:00 |
| MCS Plaza | 255 Ponce de Leon Avenue, Second Floor | San Juan | PR | | 918 | 11/10/2017 0:00 |
| 401 Carlson Parkway | | Minnetonka | MN | | 55305 | 8/22/2006 0:00 |
| 401 Carlson Parkway | | Minnetonka | MN | | 55305 | 1/13/2017 0:00 |
| PO Box 29675 | | Hot Springs | AR | | 71903 | 6/12/2018 0:00 |
| 401 Carlson Parkway | | Minnetonka | MN | | 55305 | 8/23/2006 0:00 |
| 1605 Associates Drive | | Dubuque | IA | | 52002 | 6/24/2010 0:00 |
| 1605 Associates Drive | | Dubuque | IA | | 52002 | 2/1/2007 0:00 |
| 2060 East Ninth Street | | Cleveland | OH | | 44115 | 2/23/2016 0:00 |
| 2060 East Ninth Street | | Cleveland | OH | | 44115 | 1/15/2016 0:00 |
| 13950 W. Meeker Blvd | | Sun City West | AZ | | 85375 | 5/2/2013 0:00 |
| 5233 King Avenue | Suite 400 | Baltimore | MD | | 21237 | 6/4/2018 0:00 |
| 929 Gessner #1500 | | Houston | TX | | 77024 | 6/27/2018 0:00 |
| 929 Gessner #1500 | | Houston | TX | | 77024 | 6/27/2018 0:00 |
| 214 E. 23rd St. | | Cheyenne | WY | | 82001 | 11/5/2016 0:00 |
| 4350 E Cotton Center Boulevard | Bldg D | Phoenix | AZ | | 85040 | 2/17/2016 0:00 |
| 2900 Springhill Ave | | Mobile | AL | | 36607 | 3/17/2016 0:00 |
| 200 Hillside Circle | Suite 1 | West Springfield | MA | | 1089 | 6/14/2017 0:00 |
| 1 Campus Martius | Suite 700 | Detroit | MI | | 48226 | 7/19/2017 0:00 |
| 1 Campus Martius | Suite 700 | Detroit | MI | | 48226 | 7/19/2017 0:00 |
| 1 Campus Martius | Suite 700 | Detroit | MI | | 48226 | 2/27/2017 0:00 |
| 1 Campus Martius | Suite 700 | Detroit | MI | | 48226 | 7/19/2017 0:00 |
| 160 Water Street | 4th floor | New York | NY | | 10038 | 5/29/2018 0:00 |

| | | | | | |
|---|---|---|---|---|---|
| 160 Water Street | 3rd Floor | New York | NY | 10038 | 2/16/2016 0:00 |
| 800 Tower Dr | Suite 200 | Troy | MI | 48098 | 2/28/2018 0:00 |
| 200 SW Frazier Circle | | Topeka | KS | 66606 | 3/9/2018 0:00 |
| 286 Overlook Road | | Asheville | NC | 28803 | 8/30/2017 0:00 |
| P.O. Box 5849 | | Glen Allen | VA | 23058-5849 | 1/29/2017 0:00 |
| 13900 Riverport Dr | | Maryland Heights | MO | 63043 | 2/13/2017 0:00 |
| 350 AvTnida Chard=n | Torre Chard=n, Suite 500 | San Juan | PR | 918 | 12/21/2017 0:00 |
| 350 AvTnida Chard=n | Torre Chard=n, Suite 500 | San Juan | PR | 918 | 12/21/2017 0:00 |
| 350 AvTnida Chard=n | Torre Chard=n, Suite 500 | San Juan | PR | 918 | 12/21/2017 0:00 |
| PO Box 40384 | | Portland | OR | 97240-0384 | 1/25/2017 0:00 |
| PO Box 40384 | | Portland | OR | 97240-0384 | 1/25/2017 0:00 |
| 200 Oceangate | Suite 100 | Long Beach | CA | 90802 | 6/22/2018 0:00 |
| 200 Oceangate | Suite 100 | Long Beach | CA | 90802 | 8/3/2017 0:00 |
| 200 Oceangate | Suite 100 | Long Beach | CA | 90802 | 6/22/2018 0:00 |
| 200 Oceangate | Suite 100 | Long Beach | CA | 90802 | 6/30/2017 0:00 |
| 200 Oceangate | Suite 100 | Long Beach | CA | 90802 | 6/30/2017 0:00 |
| 200 Oceangate | Suite 100 | Long Beach | CA | 90802 | 6/22/2018 0:00 |
| 200 Oceangate | Suite 100 | Long Beach | CA | 90802 | 6/22/2018 0:00 |
| 200 Oceangate | Suite 100 | Long Beach | CA | 90802 | 8/3/2017 0:00 |
| 200 Oceangate | Suite 100 | Long Beach | CA | 90802 | 6/22/2018 0:00 |
| 200 Oceangate | Suite 100 | Long Beach | CA | 90802 | 8/3/2017 0:00 |
| 200 Oceangate | Suite 100 | Long Beach | CA | 90802 | 8/3/2017 0:00 |
| 200 Oceangate | Suite 100 | Long Beach | CA | 90802 | 6/22/2018 0:00 |
| 200 Oceangate | Suite 100 | Long Beach | CA | 90802 | 6/22/2018 0:00 |
| 200 Oceangate | Suite 100 | Long Beach | CA | 90802 | 6/22/2018 0:00 |
| 200 Oceangate | Suite 100 | Long Beach | CA | 90802 | 6/22/2018 0:00 |
| 4847 Fred Gladstone Dr. | | West Palm Beach | FL | 33417 | 3/26/2013 0:00 |
| 6150 E. Broad St, EE320 | | Columbus | OH | 43213 | 12/5/2016 0:00 |
| 6150 E. Broad St, EE320 | | Columbus | OH | 43213 | 12/5/2016 0:00 |
| P. O. Box 888 | | Big Stone Gap | VA | 24219 | 11/13/2013 0:00 |
| 220 Alexander St | | Rochester | NY | 14607 | 5/18/2009 0:00 |
| 220 Alexander St | | Rochester | NY | 14607 | 1/22/2016 0:00 |
| 220 Alexander St | | Rochester | NY | 14607 | 5/21/2015 0:00 |
| 910 Douglas Pike | | Smithfield | RI | 2917 | 3/18/2016 0:00 |
| 1570 Midway Place | | Menasha | WI | 54952 | 2/12/2018 0:00 |
| 1570 Midway Place | P.O. Box 120 | Menasha | WI | 54952 | 5/13/2015 0:00 |
| NewCourtland LIFE Program | 6970 Germantown Avenue | Philadelphia | PA | 19119 | 3/23/2015 0:00 |
| P.O. Box 5849 | | Glen Allen | VA | 23058-5849 | 1/29/2017 0:00 |
| 2223 East Rosser Avenue | | Bismarck | ND | 58501 | 5/3/2016 0:00 |
| 305 West 44th Street | | New York | NY | 11101 | 12/27/2007 0:00 |
| 909 S Meridian Avenue | Ste 425 | Oklahoma City | OK | 73108 | 3/16/2018 0:00 |
| 1333 Bush Street | | San Francisco | CA | 94109 | 4/23/2018 0:00 |
| 8735 Henderson Road, Ren 1, 3rd Floor | | Tampa | FL | 33634 | 2/6/2017 0:00 |
| 4417 Corporation Lane | | Virginia Beach | VA | 23462 | 1/7/2016 0:00 |
| 3707 W Cherry Street | | Tampa | FL | 33607 | 4/6/2018 0:00 |
| 505 City Parkway West | | Orange | CA | 92868 | 2/28/2017 0:00 |
| 505 City Parkway West | | Orange | CA | 92868 | 2/28/2017 0:00 |
| 13300 Garden Grove Boulevard | | Garden Grove | CA | 92843 | 8/7/2017 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 5/9/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 6/13/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 5/10/2018 0:00 |
| 1915 Fairgrove Church Rd. SE | | Newton | NC | 28658 | 4/20/2016 0:00 |
| 4201 N RAMPART ST | | NEW ORLEANS | LA | 70117 | 10/25/2017 0:00 |

| | | | | | |
|---|---|---|---|---|---|
| 1044 North 115th Street, Suite 500 | | Omaha | NE | 68154 | 1/16/2018 0:00 |
| 1044 North 115th Street, Suite 500 | | Omaha | NE | 68154 | 1/16/2018 0:00 |
| 1471 East Cone Blvd | | Greensboro | NC | 27405 | 6/6/2013 0:00 |
| 2900 Lakeview Avenue | | St Joseph | MI | 49085 | 3/7/2016 0:00 |
| 6133 The Plaza | | Charlotte | NC | 28215 | 9/8/2016 0:00 |
| 225 Chapman Street, Box 4 | | Providence | RI | 2905 | 5/16/2018 0:00 |
| 24463 West Ten Mile Rd | | Southfield | MI | 48033 | 8/25/2017 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 5/9/2018 0:00 |
| PO Box 7469 | | Bend | OR | 97708 | 4/8/2016 0:00 |
| PO Box 7469 | | Bend | OR | 97708 | 4/7/2016 0:00 |
| 15 Richland Medical Park Drive | Suite 203 | Columbia | SC | 29203 | 2/28/2013 0:00 |
| 1901 Indian Wood Circle | P.O. Box 928, Toledo, Ohio 43697 | Maumee | OH | 43537 | 3/14/2013 0:00 |
| 655 Third Avenue | | New York | NY | 10017 | 7/14/2017 0:00 |
| 3200 Highlands Parkway SE | | Smyrna | GA | 30082 | 9/24/2015 0:00 |
| 300 Corporate Center Drive | | Camp Hill | PA | 17011 | 8/15/2017 0:00 |
| 401 Broad Street | | Johnstown | PA | 15906 | 2/23/2017 0:00 |
| Three Lakeway Center | 3838 N Causeway Blvd, Suite 2200 | Metairie | LA | 70002 | 1/25/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 6/13/2018 0:00 |
| 2316 Atherholt Road | | Lynchburg | VA | 24501 | 3/20/2017 0:00 |
| 1214 Vaughn Road | | Burlington | NC | 27217 | 10/24/2016 0:00 |
| SUITE # 700 | 2400 ARDMORE BOULEVARD | PITTSBURGH | PA | 15221 | 5/4/2012 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 5/9/2018 0:00 |
| 7001 220th St. SW | | Mountlake Terrace | WA | 98043 | 1/2/2018 0:00 |
| 9521 San Mateo Blvd NE | | Albuquerque | NM | 87113 | 1/18/2018 0:00 |
| 9521 San Mateo Blvd NE | | Albuquerque | NM | 87113 | 2/16/2018 0:00 |
| PrimeWest Health | 3905 Dakota St | Alexandria | MN | 56308 | 12/24/2015 0:00 |
| PrimeWest Health | 3905 Dakota St | Alexandria | MN | 56308 | 12/24/2015 0:00 |
| 1231 East Beltline Ave NE | | Grand Rapids | MI | 49525 | 3/20/2018 0:00 |
| 1231 East Beltline Ave NE | | Grand Rapids | MI | 49525 | 3/20/2018 0:00 |
| 1510 Meadow Wood Lane | | Reno | NV | 89502 | 9/7/2017 0:00 |
| 639 Isbell Road Ste. 400 | | Reno | NV | 89509 | 1/9/2017 0:00 |
| 4531 SE Belmont | Suite 100 | Portland | OR | 97215 | 8/19/2008 0:00 |
| 3601 SW Murray Blvd. Suite 10 | | Beaverton | OR | 97005 | 5/24/2017 0:00 |
| 4515 Martin Luther King Jr. Way S. Ste. 100 | | Seattle | WA | 98108 | 8/10/2015 0:00 |
| 901 Elkridge Landing Rd | Suite 100 | Linthicum Heights | MD | 21090 | 12/27/2017 0:00 |
| 901 Elkridge Landing Road | Suite 100 | Linthicum Heights | MD | 21090 | 12/18/2017 0:00 |
| P.O. Box 2190 | | Glen Allen | VA | 23058-2190 | 1/29/2017 0:00 |
| PO Box 7799 | | Philadelphia | PA | 19101-7799 | 4/29/2015 0:00 |
| 33820 Weyerhaeuser Way S. | 2nd Floor | Federal Way | WA | 98001 | 1/29/2018 0:00 |
| 2805 Veterans Memorial Highway, Suite 17 | | Ronkonkoma | NY | 11779 | 6/14/2017 0:00 |
| 3841 Fairview Industrial Dr SE | | Salem | OR | 97302 | 3/28/2017 0:00 |
| 3841 Fairview Industrial Dr SE | | Salem | OR | 97302 | 3/28/2017 0:00 |
| 3841 Fairview Industrial Dr SE | | Salem | OR | 97302 | 3/28/2017 0:00 |
| 3841 Fairview Industrial Dr SE | | Salem | OR | 97302 | 1/8/2018 0:00 |
| 3841 Fairview Industrial Dr SE | | Salem | OR | 97302 | 3/28/2017 0:00 |
| 3841 Fairview Industrial Dr SE | | Salem | OR | 97302 | 3/28/2017 0:00 |
| 3841 Fairview Industrial Dr SE | | Salem | OR | 97302 | 4/20/2017 0:00 |
| 33820 Weyerhaeuser Way S. | 2nd Floor | Federal Way | WA | 98001 | 1/29/2018 0:00 |
| 439 Oriana Road Suite B | | Newport News | VA | 23608 | 12/11/2015 0:00 |
| 310 S 14th Street | | Colorado Springs | CO | 80904 | 7/13/2017 0:00 |
| PO Box 10600 | | Grand Junction | CO | 81506 | 8/8/2017 0:00 |
| 145 S. Pioneer Road | | Fon du Lac | WI | 54935 | 5/24/2018 0:00 |
| 250 E. Day Rd. | | Mishawaka | IN | 46545 | 5/22/2017 0:00 |

| | | | | | |
|---|---|---|---|---|---|
| 2300 NW Walnut Blvd | | Corvallis | OR | 97330 | 1/25/2017 0:00 |
| 801 Gateway Blvd, Ste 100 | | South San Francisco | CA | 94080 | 12/15/2015 0:00 |
| 300 Cherapa Place, Suite 201 | PO Box 91110 | Sioux Falls | SD | 57109-1110 | 5/31/2018 0:00 |
| 210 E. Hacienda Avenue | | Campbell | CA | 95008 | 12/5/2017 0:00 |
| 551 E. San Bernardino Road, | | Covina | CA | 91723 | 3/13/2014 0:00 |
| 500 Lafayette East | | Detroit | MI | 48226 | 1/5/2017 0:00 |
| 3800 Kilroy Airport Way | Suite 100 | Long Beach | CA | 90806 | 5/27/2014 0:00 |
| 3800 Kilroy Airport Way | Suite 100 | Long Beach | CA | 90806 | 5/27/2014 0:00 |
| 3800 Kilroy Airport Way | Suite 100 | Long Beach | CA | 90806 | 7/3/2018 0:00 |
| 1206 West Campus Drive | | Temple | TX | 76502 | 1/20/2017 0:00 |
| 1206 West Campus Drive | | Temple | TX | 76502 | 6/6/2018 0:00 |
| 1515 Saint Joseph Avenue | | Marshfield | WI | 54449-8000 | 10/27/2017 0:00 |
| 1515 Saint Joseph Avenue | | Marshfield | WI | 54449 | 10/27/2017 0:00 |
| The AmeriHealth Caritas Family of Companies | 200 Stevens Dr. | Philadelphia | PA | 19113 | 1/12/2017 0:00 |
| 4888 Loop Central Drive | Suite 300 | Houston | TX | 77081 | 4/12/2013 0:00 |
| 4888 Loop Central Drive | Suite 300 | Houston | TX | 77081 | 4/12/2013 0:00 |
| 5381 S Green St | | Murray | UT | 84123 | 2/28/2013 0:00 |
| 504 State Street | | Schenectady | NY | 12305 | 3/23/2018 0:00 |
| 401 Broad Street | | Johnstown | PA | 15906 | 2/23/2017 0:00 |
| 401 Broad Street | | Johnstown | PA | 15906 | 2/23/2017 0:00 |
| 401 Broad Street | | Johnstown | PA | 15906 | 2/23/2017 0:00 |
| 401 Broad Street | | Johnstown | PA | 15906 | 2/23/2017 0:00 |
| 1875 Remount Rd. | | Gastonia | NC | 28054 | 12/29/2014 0:00 |
| 58 Charles Street | | Cambridge | MA | 2141 | 1/11/2018 0:00 |
| 58 Charles Street | | Cambridge | MA | 2141 | 1/10/2018 0:00 |
| 58 Charles Street | | Cambridge | MA | 2141 | 1/4/2018 0:00 |
| 401 Broad Street | | Johnstown | PA | 15906 | 2/23/2017 0:00 |
| 251 S. Newtown Road | | Norfolk | VA | 23502 | 9/28/2017 0:00 |
| P.O.Box | | Eau Claire | WI | 54702 | 4/23/2013 0:00 |
| 8520 Tech Way | Suite 201 | San Diego | CA | 92123-1450 | 6/1/2016 0:00 |
| 333 S. Ashland | | Chicago | IL | 60607 | 8/30/2010 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 5/4/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 5/9/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 5/7/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 6/12/2018 0:00 |
| 201 Jordan Road | Suite 200 | Franklin | TN | 37067 | 5/29/2018 0:00 |
| 9250 W. Flagler Street | Suite 600 | Miami | FL | 33174-3460 | 1/27/2016 0:00 |
| PO Box 2190 | | Glen Allen | VA | 23058-2190 | 1/8/2018 0:00 |
| 1200 Tri View Ave | | Sioux City | IA | 51103 | 5/16/2016 0:00 |
| 33820 Weyerhaeuser Way S. | 2nd Floor | Federal Way | WA | 98001 | 1/29/2018 0:00 |
| South Country Health Alliance | 2300 Park Drive, Suite 100 | Owatonna | MN | 55060 | 4/18/2018 0:00 |
| South Country Health Alliance | 2300 Park Drive, Suite 100 | Owatonna | MN | 55060 | 4/18/2018 0:00 |
| PO Box 2190 | | Glen Allen | VA | 23059-2190 | 1/8/2018 0:00 |
| PO Box 2190 | | Glen Allen | VA | 23058-2190 | 1/8/2018 0:00 |
| PO Box 2190 | | Glen Allen | VA | 23058-2190 | 1/8/2018 0:00 |
| PO Box 2190 | | Glen Allen | VA | 23058-2190 | 1/8/2018 0:00 |
| 2700 Luther Drive | | Chambersburg | PA | 17202 | 9/29/2016 0:00 |
| 1930 S. Broad St. | | Philadelphia | PA | 19145 | 8/27/2012 0:00 |
| 1221 Broadway, Ste. 300 | | Oakland | CA | 94612 | 3/29/2018 0:00 |
| 809 Curry Dr. | | Asheboro | NC | 27205 | 3/20/2017 0:00 |
| 10 North Main Street | | Akron | OH | 44308 | 10/5/2014 0:00 |
| 5771 Roosevelt Blvd | | Clearwater | FL | 33760 | 10/17/2016 0:00 |
| 8325 Lenexa Drive | Suite 200 | Lenexa | KS | 66214 | 8/15/2017 0:00 |

| | | | | | |
|---|---|---|---|---|---|
| 1301 International Parkway, | Suite 400 | Sunrise | FL | 33323 | 8/11/2017 0:00 |
| 1301 International Parkway, | Suite 400 | Sunrise | FL | 33323 | 8/9/2017 0:00 |
| 5900 E. Ben White Blvd. | | Austin | TX | 78741 | 6/4/2018 0:00 |
| 5900 E. Ben White Blvd. | | Austin | TX | 78741 | 6/4/2018 0:00 |
| 5900 E. Ben White Blvd. | | Austin | TX | 78741 | 6/4/2018 0:00 |
| 7000 Franklin Blvd Ste 1020 | | Sacramento | CA | 95823 | 8/25/2016 0:00 |
| 2282 Springport Road | | Jackson | MI | 49202 | 3/7/2016 0:00 |
| 595 Center Ave. Ste. 100 | | Martinez | CA | 94553 | 4/12/2010 0:00 |
| The Health Plan | 1110 Main Street | Wheeling | WV | 26003 | 1/10/2018 0:00 |
| 4940 Eastern Avenue, Mason Lord Bldg., East Tower, First Floor | | Baltimore | MD | 21224 | 1/31/2013 0:00 |
| LIFE-NWPA -- MED-D Administration | 149 West 22nd St. | Erie | PA | 16502 | 3/9/2016 0:00 |
| P.O.Drawer 327 | | Orangeburg | SC | 29116 | 4/25/2016 0:00 |
| 95-25 Queens Boulevard | | Rego Park | NY | 11374 | 1/6/2017 0:00 |
| 2940 Ellsworth | | Ypsilanti | MI | 48197 | 6/27/2018 0:00 |
| The Health Plan | 1110 Main Street | Wheeling | WV | 26003 | 1/10/2018 0:00 |
| 8950 East Lowry Boulevard | | Denver | CO | 80230 | 3/14/2018 0:00 |
| 225 East Jackson #92 | 505 E Matthews Avenue | Jonesboro | AR | 72401 | 9/27/2016 0:00 |
| 8950 East Lowry Boulevard | | Denver | CO | 80230 | 3/15/2018 0:00 |
| 8950 East Lowry Boulevard | | Denver | CO | 80230 | 3/14/2018 0:00 |
| 1225 West State Street | | Olean | NY | 14760 | 6/15/2018 0:00 |
| 1800 Miirace Drive | | Eugene | OR | 97403 | 8/9/2017 0:00 |
| 1900 South Broad Street | | Philadelphia | PA | 19145 | 8/10/2016 0:00 |
| PO Box 11320 | | San Juan | PR | 922 | 3/28/2018 0:00 |
| PO Box 11320 | | San Juan | PR | 922 | 3/28/2018 0:00 |
| 2594 Trailridge Drive East | | Lafayette | CO | 80026 | 11/27/2017 0:00 |
| 705 Mount Auburn Street | | Watertown | MA | 2472 | 2/17/2017 0:00 |
| 705 Mount Auburn Street | | Watertown | MA | 2472 | 1/23/2018 0:00 |
| 500 Stinson Boulevard NE | | Minneapolis | MN | 55413 | 3/8/2018 0:00 |
| 500 Stinson Boulevard NE | | Minneapolis | MN | 55413 | 3/8/2018 0:00 |
| 500 Stinson Boulevard NE | | Minneapolis | MN | 55413 | 3/8/2018 0:00 |
| 500 Stinson Boulevard NE | | Minneapolis | MN | 55413 | 5/30/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 5/9/2018 0:00 |
| 1244 Mariner Blvd. | | Spring Hill | FL | 34609 | 2/20/2013 0:00 |
| | | | | | |
| 1040 N 2200 W Suite 200 | | Salt Lake City | UT | 84116 | 1/26/2018 0:00 |
| UMWA Health and Retirement Funds | 160 Heartland Drive | Beckley | WV | 25802 | 10/21/2016 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 6/13/2018 0:00 |
| PO Box 31364 | | Salt Lake City | UT | 84131 | 5/10/2018 0:00 |
| PO Box 31364 | | Salt Lake City | UT | 84131 | 6/12/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 6/12/2018 0:00 |
| 26957 Northwestern Highway | Suite 400 | Southfield | MI | 48033 | 5/9/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 6/12/2018 0:00 |
| 26957 Northwestern Highway | Suite 400 | Southfield | MI | 48033 | 6/12/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 5/9/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 5/9/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 6/12/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 5/9/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 6/12/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 5/9/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 6/12/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 5/7/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 5/9/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 6/13/2018 0:00 |

| | | | | | |
|---|---|---|---|---|---|
| PO Box 29675 | | Hot Springs | AR | 71903 | 5/9/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 6/12/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 5/9/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 5/14/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 5/9/2018 0:00 |
| 26957 Northwestern Highway | Suite 400 | Southfield | MI | 48033 | 6/12/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 5/29/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 5/9/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 6/13/2018 0:00 |
| PO Box 917 | | New York | NY | 10268 | 5/14/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 5/11/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 5/21/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 5/23/2018 0:00 |
| 26957 Northwestern Highway | Suite 400 | Southfield | MI | 48033 | 6/12/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 5/10/2018 0:00 |
| 26957 Northwestern Highway | Suite 400 | Southfield | MI | 48033 | 5/9/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 6/13/2018 0:00 |
| PO Box 29675 | | Hot Springs | AR | 71903 | 6/13/2018 0:00 |
| 8 Cadillac Drive | Suite 100 | Brentwood | TN | 37027 | 5/9/2018 0:00 |
| 5455 Garden Grove Blvd. | Suite 500 | Westminster | CA | 92683 | 8/22/2014 0:00 |
| 5100 Commerce Crossings Drive | | Louisville | KY | 40229 | 1/22/2018 0:00 |
| 1966 Greenspring Drive, Suite 100 | | Timonium | MD | 21093 | 11/22/2016 0:00 |
| 1140 Dorchester Ave | | Dorchester | MA | 2125 | 4/22/2016 0:00 |
| USX Tower, 9th Floor | 600 Grant Street | Pittsburgh | PA | 15219 | 3/23/2012 0:00 |
| USX Tower, 9th Floor | 600 Grant Street | Pittsburgh | PA | 15219 | 3/23/2012 0:00 |
| USX Tower, 9th Floor | 600 Grant Street | Pittsburgh | PA | 15219 | 3/23/2012 0:00 |
| UPHP | 853 W. Washington Street | Marquette | MI | 49855 | 4/20/2018 0:00 |
| UPHP | 853 W. Washington Street | Marquette | MI | 49855 | 4/20/2018 0:00 |
| 600 Lafayette East | | Detroit | MI | 48226 | 12/5/2017 0:00 |
| 700 NW 7th St | | Oklahoma City | OK | 73102 | 12/30/2013 0:00 |
| 130 DeSiard St | Suite 300 | Monroe | LA | 71201 | 4/20/2011 0:00 |
| 2622 W. Central, Suite 101 | | Wichita | KS | 67203 | 5/1/2018 0:00 |
| 4000 Crums Mill Road | Suite 201 | Harrisburg | PA | 17112 | 4/10/2018 0:00 |
| 191 Scharberry Lane | | Mars | PA | 16046 | 2/2/2018 0:00 |
| 191 Scharberry Lane | | Mars | PA | 16046 | 2/2/2018 0:00 |
| 191 Scharberry Lane | | Mars | PA | 16046 | 2/2/2018 0:00 |
| PO Box 5536 | | Hauppauge | NY | 11788 | 1/31/2013 0:00 |
| PO Box 5536 | | Hauppauge | NY | 11788 | 2/3/2016 0:00 |
| 600 East Broad Street | Suite 400 | Richmond | VA | 23220 | 7/31/2016 0:00 |
| Amerihealth Caritas Family of Companies | 200 Stevens Dr. | Philadelphia | PA | 19113 | 1/12/2017 0:00 |
| 417 20th Street North | Suite 1100 | Birmingham | AL | 35203 | 9/29/2015 0:00 |
| 1250 Broadway | 16th Floor | New York | NY | 10001 | 3/29/2017 0:00 |
| 1250 Broadway | 16th Floor | New York | NY | 10001 | 3/29/2017 0:00 |
| 2377 Robins Way | | Montrose | CO | 81401 | 3/7/2016 0:00 |
| 7530 Market Place Dr. | | Eden Prairie | MN | 55344 | 9/10/2014 0:00 |
| 4022 Stirrup Creek Drive Suite 315 | | Durham | NC | 27703 | 5/8/2018 0:00 |
| 1 Cameron Hill Circle | | Chattanooga | TN | 37402 | 12/14/2016 0:00 |
| 1340 N. Water St | PO Box 1340 | Decatur | IL | 62526 | 10/25/2016 0:00 |
| 8735 Henderson Road, Ren 1, 3rd Floor | | Tampa | FL | 33634 | 9/19/2014 0:00 |
| 8735 Henderson Road, Ren 1, 3rd Floor | | Tampa | FL | 33634 | 2/13/2017 0:00 |
| 8735 Henderson Road, Ren 1, 3rd Floor | | Tampa | FL | 33634 | 9/19/2014 0:00 |
| 8735 Henderson Road, Ren 1, 3rd Floor | | Tampa | FL | 33634 | 1/25/2017 0:00 |
| 8735 Henderson Road, Ren 1, 3rd Floor | | Tampa | FL | 33634 | 9/19/2014 0:00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8735 Henderson Road, Ren 1, 3rd Floor | | Tampa | FL | | 33634 | 9/19/2014 0:00 |
| 8735 Henderson Road, Ren 1, 3rd Floor | | Tampa | FL | | 33634 | 9/19/2014 0:00 |
| 8735 Henderson Road, Ren 1, 3rd Floor | | Tampa | FL | | 33634 | 9/19/2014 0:00 |
| 8735 Henderson Road, Ren 1, 3rd Floor | | Tampa | FL | | 33634 | 1/25/2017 0:00 |
| 4888 Loop Central Drive | Suite 300 | Houston | TX | | 77081 | 1/25/2017 0:00 |
| 8735 Henderson Road, Ren 1, 3rd Floor | | Tampa | FL | | 33634 | 9/19/2014 0:00 |
| 8735 Henderson Road, Ren 1, 3rd Floor | | Tampa | FL | | 33634 | 1/26/2017 0:00 |
| 4888 Loop Central Drive | Suite 300 | Houston | TX | | 77081 | 2/13/2015 0:00 |
| 8735 Henderson Road, Ren 1, 3rd Floor | | Tampa | FL | | 33634 | 9/19/2014 0:00 |
| P.O. Box 6510 | | Glen Allen | VA | 23058-6510 | | 1/29/2017 0:00 |